**Fill in this information to identify the case:**

Debtor name: _____ 8634 Dissolution, Inc. _____

United States Bankruptcy Court for the: _____ District of Delaware _____

(state)

Case number (if known): _____ Unknown _____

☐ Check if this is an amended filing

## Official Form 207

# Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy    4/22

The debtor must answer every question. If more space is needed, attach a separate sheet to this form. On the top of any additional pages, write the debtor's name and case number (if known).

| Part 1: | Income |
| --- | --- |

**1. Gross revenue from business**

☐ None

| Identify the beginning and ending dates of the debtor's fiscal year, which may be a calendar year | | | | | Sources of revenue Check all that apply | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From 01/01/2023 MM/DD/YYYY | to | Filing Date | | ☑ Operating a business ☐ Other _____ | n/a |
| **For prior year:** | From 01/01/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | | ☑ Operating a business ☐ Other _____ | $ 219,002,977.34 |
| **For the year before that:** | From 01/01/2021 MM/DD/YYYY | to | 12/31/2021 MM/DD/YYYY | | ☑ Operating a business ☐ Other _____ | $ 152,605,008.24 |

**2. Non-business revenue**

Include revenue regardless of whether that revenue is taxable. *Non-business income* may include interest, dividends, money collected from lawsuits, and royalties. List each source and the gross revenue for each separately. Do not include revenue listed in line 1.

☐ None

| | | | | | Description of sources of revenue | Gross revenue (before deductions and exclusions) |
| --- | --- | --- | --- | --- | --- | --- |
| **From the beginning of the fiscal year to filing date:** | From _____ MM/DD/YYYY | to | Filing Date | | | $ - |
| **For prior year:** | From 01/01/2022 MM/DD/YYYY | to | 12/31/2022 MM/DD/YYYY | Settlement | | n/a |
| **For the year before that:** | From _____ MM/DD/YYYY | to | _____ MM/DD/YYYY | | | $ - |

Debtor _____8634 Dissolution, Inc._____ Case number (if known) _____Unknown_____

| **Part 2:** | **List Certain Transfers Made Before Filing for Bankruptcy** |

**3.** **Certain payments or transfers to creditors within 90 days before filing this case**
List payments or transfers—including expense reimbursements—to any creditor, other than regular employee compensation, within 90 days before filing this case unless the aggregate value of all property transferred to that creditor is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.)

☐ None

See SOFA Part 2, Question 3

**4.** **Payments or other transfers of property made within 1 year before filing this case that benefited any insider**
List payments or transfers, including expense reimbursements, made within 1 year before filing this case on debts owed to an insider or guaranteed or cosigned by an insider unless the aggregate value of all property transferred to or for the benefit of the insider is less than $7,575. (This amount may be adjusted on 4/01/25 and every 3 years after that with respect to cases filed on or after the date of adjustment.) Do not include any payments listed in line 3. Insiders include officers, directors, and anyone in control of a corporate debtor and their relatives; general partners of a partnership debtor and their relatives; affiliates of the debtor and insiders of such affiliates; and any managing agent of the debtor. 11 U.S.C. § 101(31).

☐ None

See SOFA Part 2, Question 4

**5.** **Repossessions, foreclosures, and returns**
List all property of the debtor that was obtained by a creditor within 1 year before filing this case, including property repossessed by a creditor, sold at a foreclosure sale, transferred by a deed in lieu of foreclosure, or returned to the seller. Do not include property listed in line 6.

☐ None

See SOFA Part 2, Question 5

**6.** **Setoffs**
List any creditor, including a bank or financial institution, that within 90 days before filing this case set off or otherwise took anything from an account of the debtor without permission or refused to make a payment at the debtor's direction from an account of the debtor because the debtor owed a debt.

☑ None

| **Part 3:** | **Legal Actions or Assignments** |

**7.** **Legal actions, administrative proceedings, court actions, executions, attachments, or governmental audits**
List the legal actions, proceedings, investigations, arbitrations, mediations, and audits by federal or state agencies in which the debtor was involved in any capacity—within 1 year before filing this case.

☐ None

See SOFA Part 3, Question 7

**8.** **Assignments and receivership**
List any property in the hands of an assignee for the benefit of creditors during the 120 days before filing this case and any property in the hands of a receiver, custodian, or other court-appointed officer within 1 year before filing this case.

☑ None

| Debtor | 8634 Dissolution, Inc. | Case number (if known) | Unknown |
|---|---|---|---|

| Part 4: | Certain Gifts and Charitable Contributions |
|---|---|

9.  List all gifts or charitable contributions the debtor gave to a recipient within 2 years before filing this case unless the aggregate value of the gifts to that recipient is less than $1,000

☑ None

| Part 5: | Certain Losses |
|---|---|

10.  All losses from fire, theft, or other casualty within 1 year before filing this case

☑ None

| Part 6: | Certain Payments or Transfers |
|---|---|

11.  **Payments related to bankruptcy**
List any payments of money or other transfers of property made by the debtor or person acting on behalf of the debtor within 1 year before the filing of this case to another person or entity, including attorneys, that the debtor consulted about debt consolidation or restructuring, seeking bankruptcy relief, or filing a bankruptcy case.

☑ None

12.  **Self-settled trusts of which the debtor is a beneficiary**
List any payments or transfers of property made by the debtor or a person acting on behalf of the debtor within 10 years before the filing of this case to a self-settled trust or similar device.  Do not include transfers already listed on this statement.

☑ None

13.  **Transfers not already listed on this statement**
List any transfers of money or other property—by sale, trade, or any other means—made by the debtor or a person acting on behalf of the debtor within 2 years before the filing of this case to another person, other than property transferred in the ordinary course of business or financial affairs. Include both outright transfers and transfers made as security. Do not include gifts or transfers previously listed on this statement.

☐ None

See SOFA Part 6, Question 13

| Part 7: | Previous Locations |
|---|---|

14.  **Previous addresses**
List all previous addresses used by the debtor within 3 years before filing this case and the dates the addresses were used.

☐ Does not apply

See SOFA Part 7, Question 14

Debtor _____8634 Dissolution, Inc._____ Case number (if known) _____Unknown____

| Part 8: | Health Care Bankruptcies |
| --- | --- |

**15.    Health Care bankruptcies**

Is the debtor primarily engaged in offering services and facilities for:
_____ diagnosing or treating injury, deformity, or disease, or
_____ providing any surgical, psychiatric, drug treatment, or obstetric care?

☑   No. Go to Part 9.
☐   Yes. Fill in the information below.

| Part 9: | Personally Identifiable Information |
| --- | --- |

**16.    Does the debtor collect and retain personally identifiable information of customers?**

☑   No. Go to Part 9.
☐   Yes. State the nature of the information collected and retained. _____

Does the debtor have a privacy policy about that information?

☐   No
☐   Yes

**17.    Within 6 years before filing this case, have any employees of the debtor been participants in any ERISA, 401(k), 403(b), or other pension or profit-sharing plan made available by the debtor as an employee benefit?**

☐   None

See SOFA Part 9, Question 17

| Part 10: | Certain Financial Accounts, Safe Deposit Boxes, and Storage Units |
| --- | --- |

**18.    Closed financial accounts**
Within 1 year before filing this case, were any financial accounts or instruments held in the debtor's name, or for the debtor's benefit, closed, sold, moved, or transferred?  Include checking, savings, money market, or other financial accounts; certificates of deposit; and shares in banks, credit unions, brokerage houses, cooperatives, associations, and other financial institutions.

☐   None

See SOFA Part 10, Question 18

**19.    Safe deposit boxes**
List any safe deposit box or other depository for securities, cash, or other valuables the debtor now has or did have within 1 year before filing this case.

☑   None

| Debtor | 8634 Dissolution, Inc. | Case number (if known) | Unknown |
| --- | --- | --- | --- |

**20. Off-premises storage**

List any property kept in storage units or warehouses within 1 year before filing this case. Do not include facilities that are in a part of a building in which the debtor does business.

☑ None

---

**Part 11:    Property the Debtor Holds or Controls That the Debtor Does Not Own**

**21. Property held for another**

List any property that the debtor holds or controls that another entity owns. Include any property borrowed from, being stored for, or held in trust. Do not list leased or rented property.

☑ None

---

**Part 12:    Details About Environmental Information**

For the purpose of Part 12, the following definitions apply:

- *Environmental law* means any statute or governmental regulation that concerns pollution, contamination, or hazardous material, regardless of the medium affected (air, land, water, or any other medium).

- *Site* means any location, facility, or property, including disposal sites, that the debtor now owns, operates, or utilizes or that the debtor formerly owned, operated, or utilized.

- *Hazardous material* means anything that an environmental law defines as hazardous or toxic, or describes as a pollutant, contaminant, or a similarly harmful substance.

**Report all notices, releases, and proceedings known, regardless of when they occurred.**

**22. Has the debtor been a party in any judicial or administrative proceeding under any environmental law?** Include settlements and orders.

☑ No
☐ Yes. Provide details below.

**23. Has any governmental unit otherwise notified the debtor that the debtor may be liable or potentially liable under or in violation of an environmental law?**

☑ No
☐ Yes. Provide details below.

**24. Has the debtor notified any governmental unit of any release of hazardous material?**

☑ No
☐ Yes. Provide details below.

Debtor _____8634 Dissolution, Inc._____ Case number (if known) _____Unknown_____

**Part 13:**  **Details About the Debtor's Business or Connections to Any Business**

25. **Other businesses in which the debtor has or has had an interest**
List any business for which the debtor was an owner, partner, member, or otherwise a person in control within 6 years before filing this case. Include this information even if already listed in the Schedules.

☑   None

26. **Books, Records, and Financial Statements**

26a.   List all accountants and bookkeepers who maintained the debtor's books and records within 2 years before filing this case.

☐   None

See SOFA Part 13, Question 26a

26b.   List all firms or individuals who have audited, compiled, or reviewed debtor's books of account and records or prepared a financial statement within 2 years before filing this case.

☐   None

See SOFA Part 13, Question 26b

26c.   List all firms or individuals who were in possession of the debtor's books of account and records when this case is filed.

☐   None

See SOFA Part 13, Question 26c

26d.   List all financial institutions, creditors, and other parties, including mercantile and trade agencies, to whom the debtor issued a financial statement within 2 years before filing this case.

☐   None

See SOFA Part 13, Question 26d

27. **Inventories**
Have any inventories of the debtor's property been taken within 2 years before filing this case?

☐   No
☑   Yes. Give the details about the two most recent inventories.

See SOFA Part 13, Question 27

28. **List the debtor's officers, directors, managing members, general partners, members in control, controlling shareholders, or other people in control of the debtor at the time of the filing of this case.**

See SOFA Part 13, Question 28

Debtor _____8634 Dissolution, Inc._____    Case number (if known) _____Unknown_____

29. **Within 1 year before the filing of this case, did the debtor have officers, directors, managing members, general partners, members in control of the debtor, or shareholders in control of the debtor who no longer hold these positions?**

☐ None
☑ Yes. Identify below.

See SOFA Part 13, Question 29

30. **Payments, distributions, or withdrawals credited or given to insiders**
Within 1 year before filing this case, did the debtor provide an insider with value in any form, including salary, other compensation, draws, bonuses, loans, credits on loans, stock redemptions, and options exercised?

☐ None
☑ Yes. Identify below.

See SOFA Part 2, Question 4

31. **Within 6 years before filing this case, has the debtor been a member of any consolidated group for tax purposes?**

☑ None
☐ Yes. Identify below.

| Name of the parent corporation | Employer Identification number of the parent corporation |
|---|---|
| | EIN: |

32. **Within 6 years before filing this case, has the debtor as an employer been responsible for contributing to a pension fund?**

☑ None
☐ Yes. Identify below.

| Name of the pension fund | Employer Identification number of the pension fund |
|---|---|
| | EIN: |

## Part 14:    Signature and Declaration

**WARNING** -- Bankruptcy fraud is a serious crime. Making a false statement, concealing property, or obtaining money or property by fraud in connection with a bankruptcy case can result in fines up to $500,000 or imprisonment for up to 20 years, or both.
18 U.S.C. §§ 152, 1341, 1519, and 3571.

I have examined the information in this Statement of Financial Affairs and any attachments and have a reasonable belief that the information is true and correct.

I declare under penalty of perjury that the foregoing is true and correct.

Executed on _____

✘ _____    Printed name _____
Signature of individual signing on behalf of the debtor

Position or relationship to debtor _____

**Are additional pages to Statement of Financial Affairs for Non-Individuals Filing for Bankruptcy (Official Form 207) attached?**
☐ No
☑ Yes

**SOFA Part 2, Question 3**
Payments or transfers made to creditors within 90 days preceding commencement of this case

**8634 Dissolution, Inc.**
**Unknown**

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| 2145 LLP | 1907 Wayzata Blvd., Suite 250 | Wayzata | MN | 55391 | | Services | 4/5/2023 | $14,089.31 |
| 2145 LLP | 1907 Wayzata Blvd., Suite 250 | Wayzata | MN | 55391 | | Services | 3/3/2023 | $16,384.18 |
| 2145 LLP | 1907 Wayzata Blvd., Suite 250 | Wayzata | MN | 55391 | | Services | 2/3/2023 | $17,094.03 |
| A1 Mechanical Services | 7407 E 46th Place | Tulsa | OK | 74145 | | Services | 3/23/2023 | $1,337.60 |
| A1 Mechanical Services | 7407 E 46th Place | Tulsa | OK | 74145 | | Services | 3/14/2023 | $397.77 |
| Affiliated Building Maintenance, Inc. | 761 N Monterey St., Suite 102P.O. Box 183 | Gilbert | AZ | 85233 | | Services | 4/26/2023 | $745.12 |
| Affiliated Building Maintenance, Inc. | 761 N Monterey St., Suite 102P.O. Box 183 | Gilbert | AZ | 85233 | | Services | 3/23/2023 | $660.00 |
| Affiliated Building Maintenance, Inc. | 761 N Monterey St., Suite 102 P.O. Box 183 | Gilbert | AZ | 85233 | | Services | 3/14/2023 | $295.43 |
| Affiliated Building Maintenance, Inc. | 761 N Monterey St., Suite 102P.O. Box 183 | Gilbert | AZ | 85233 | | Services | 2/15/2023 | $660.00 |
| Affiliated Building Maintenance, Inc. | 761 N Monterey St., Suite 102P.O. Box 183 | Gilbert | AZ | 85233 | | Services | 2/6/2023 | $660.00 |
| Affordable Fire Protection, Inc. | 4920 South Central Avenue, Suite #12 | Chicago | IL | 60638 | | Suppliers or Vendors | 3/14/2023 | $8,322.00 |
| Alberto Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Alberto Diaz | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Alex Howell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| All Copy Products, Inc. | 4141 Colorado Blvd. | Denver | CO | 80216 | | Suppliers or Vendors | 3/14/2023 | $493.93 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 4/26/2023 | $3,317.00 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 3/29/2023 | $2,223.00 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 3/23/2023 | $899.00 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 3/14/2023 | $2,790.00 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 2/15/2023 | $23,258.83 |
| Allegis Group Holdings, Inc dba Aerotek, Inc | 7301 Parkway Drive | Hanover | MD | 21076 | | Services | 2/6/2023 | $2,817.39 |
| Allen Brown | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Allen Brown | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Allen Brown | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| ALLIOS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 3/3/2023 | $600.00 |
| ALLIOS INC - Withdrawal | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/14/2023 | $1,400.00 |
| Alonzo Lopez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Alonzo Lopez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Amanda Strong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Amanda Strong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Amanda Strong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Amanda Strong | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $47.43 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 4/26/2023 | $206.35 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 3/23/2023 | $30.42 |
| Amerigas Propane | PO Box 660288 | Dallas | TX | 75266 | | Suppliers or Vendors | 2/15/2023 | $280.32 |
| Ana Menjivar | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Ana Menjivar | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Andrew Steyer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Andrew Steyer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Andrew Wieringa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $189.76 |
| Anne Radcliffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $100.00 |
| Anne Radcliffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Anne Radcliffe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Anthony Wilson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Anthony Wilson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Astound Business Solutions, LLC | 650 College Road East, Suite 3100 | Princeton | NJ | 08540 | | Services | 4/19/2023 | $2,434.00 |
| Astound Business Solutions, LLC | 650 College Road East, Suite 3100 | Princeton | NJ | 08540 | | Services | 2/6/2023 | $1,195.00 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 4/26/2023 | $2,030.99 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 4/19/2023 | $3,111.22 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 4/3/2023 | $3,806.08 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/29/2023 | $1,905.89 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/23/2023 | $1,900.19 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 3/3/2023 | $3,101.92 |
| AT&T | PO BOX 5019 | Carol Stream | IL | 60197 | | Suppliers or Vendors | 2/16/2023 | $2,534.43 |
| ATCO Pest Control Inc | P.O. Box 2631 | Novato | CA | 94948 | | Services | 4/26/2023 | $149.50 |
| ATCO Pest Control Inc | P.O. Box 2631 | Novato | CA | 94948 | | Services | 4/19/2023 | $174.50 |
| ATCO Pest Control Inc | P.O. Box 2631 | Novato | CA | 94948 | | Services | 3/14/2023 | $149.50 |
| ATCO Pest Control Inc | P.O. Box 2631 | Novato | CA | 94948 | | Services | 2/15/2023 | $149.50 |
| Atmos Energy Corporation | PO Box 740353 | Cincinnati | OH | 45274 | | Services | 4/26/2023 | $361.44 |
| Atmos Energy Corporation | PO Box 740353 | Cincinnati | OH | 45274 | | Services | 3/29/2023 | $595.74 |
| Atmos Energy Corporation | PO Box 740353 | Cincinnati | OH | 45274 | | Services | 3/2/2023 | $1,234.99 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 4/19/2023 | $3,330.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 3/23/2023 | $3,330.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 3/14/2023 | $3,330.00 |
| AUDELA | 3 Place Ville Marie, Suite 400 | Montreal | | H3B 2E3 | Canada | Suppliers or Vendors | 2/15/2023 | $3,375.00 |
| Aureon Communications LLC | 7760 Office Plaza Drive South | West Des Moines | IA | 50266 | | Services | 3/14/2023 | $1,552.54 |
| Aureon Communications LLC | 7760 Office Plaza Drive South | West Des Moines | IA | 50266 | | Services | 2/15/2023 | $1,552.54 |
| A-X Propane Inc | P.0 BOX 10245 | ALBUQUERQUE | NM | 87184 | | Suppliers or Vendors | 3/24/2023 | $746.09 |
| Bank Fee - POST 1/20 | 249 Fifth Avenue | Pittsburgh | PA | 15222 | | Other | 2/24/2023 | $72.00 |
| BCI IV Gilbert Commerce Park LLC | 518 17th Street, Suite 1700 | Denver | CO | 80202 | | Suppliers or Vendors | 4/5/2023 | $12,737.35 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| BCI IV Gilbert Commerce Park LLC | 518 17th Street, Suite 1700 | Denver | CO | 80202 | | Suppliers or Vendors | 3/3/2023 | $51,232.87 |
| BCI IV Gilbert Commerce Park LLC | 518 17th Street, Suite 1700 | Denver | CO | 80202 | | Suppliers or Vendors | 2/3/2023 | $51,232.87 |
| Benjamin Medina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Benjamin Medina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Benjamin Medina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Benjamin Medina | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Beth Parkert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Beth Parkert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $100.00 |
| Birchwood Crossing Business Park I LLC | 6900 Westown Parkway | West Des Moines | IA | 52066 | | Suppliers or Vendors | 2/3/2023 | $49,497.28 |
| BLC Construction | 821 Busse Rd | Elk Grove Village | IL | 60007 | | Services | 3/14/2023 | $13,011.71 |
| Bruce Anderson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| Bruce Anderson | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Bryant Bowyer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $100.00 |
| Bryant Bowyer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $376.57 |
| Bug Bros Pest Control LLC | 6541 E 40th ST Suite A | Tulsa | OK | 74145 | | Services | 3/14/2023 | $139.00 |
| C3 FLP, LLC | 8025 Forsyth Blvd | St. Louis | MO | 63105 | | Suppliers or Vendors | 3/3/2023 | $25,890.61 |
| Cabot Industrial Core Fund II Operating Partnership LP | P.O. Box 669231 | Dallas | TX | 75266 | | Services | 4/5/2023 | $22,389.00 |
| Cabot Industrial Core Fund II Operating Partnership LP | P.O. Box 669231 | Dallas | TX | 75266 | | Services | 3/3/2023 | $87,579.00 |
| Cabot Industrial Core Fund II Operating Partnership LP | P.O. Box 669231 | Dallas | TX | 75266 | | Services | 2/3/2023 | $22,389.00 |
| Campbell Supply CO., LLC | 1015 CRANBURY SOUTH RIVER RD | MONROE TOWNSHIP | NJ | 08831 | | Suppliers or Vendors | 3/7/2023 | $2,770.67 |
| Charter Communications | PO Box 60074 | City of Industry | CA | 91716 | | Services | 3/2/2023 | $2,598.00 |
| Christian Lopez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Christian Lopez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Christopher Ellis | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $100.00 |
| Christopher Govert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Christopher Govert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Christopher Govert | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Christopher Hess | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 4/19/2023 | $4,983.55 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 3/29/2023 | $3,544.63 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/15/2023 | $5,987.22 |
| Cigna | PO Box 787941 | Philadelphia | PA | 19178 | | Services | 2/7/2023 | $6,468.39 |
| Citizens Energy Group | 2020 N. Meridian St | Indianapolis | IN | 46202 | | Services | 4/19/2023 | $1,372.11 |
| Citizens Energy Group | 2020 N. Meridian St | Indianapolis | IN | 46202 | | Services | 3/29/2023 | $3,587.78 |
| City of Tulsa, OK | City of TulsaUtilities Services | Tulsa | OK | 74187 | | Other | 3/23/2023 | $854.92 |
| City of Tulsa, OK | City of TulsaUtilities Services | Tulsa | OK | 74187 | | Other | 3/14/2023 | $697.91 |
| Cleaning Services by Lily | 450 Sussex Pl | Bosque Farms | NM | 87068 | | Services | 3/23/2023 | $1,172.34 |
| Cobb Electric Membership Corporation | 1000 EMC Parkway | Marietta | GA | 30060 | | Services | 3/23/2023 | $408.50 |
| Collin County, TX - DEBIT | 2300 Bloomdale Rd. STE 2324 | Mckinney | TX | 75071 | | Other | 2/2/2023 | $5,967.18 |
| ComEd | 1319 S 1st Avenue | Maywood | IL | 60153 | | Services | 4/19/2023 | $645.17 |
| ComEd | 1319 S 1st Avenue | Maywood | IL | 60153 | | Services | 3/10/2023 | $3,985.41 |
| Commercial Properties Associates | 26565 Miles RoadSuite 200 | Warrensville Heights | OH | 44128 | | Services | 4/5/2023 | $4,561.00 |
| Commercial Properties Associates | 26565 Miles RoadSuite 200 | Warrensville Heights | OH | 44128 | | Services | 3/3/2023 | $30,396.94 |
| Commercial Properties Associates | 26565 Miles RoadSuite 200 | Warrensville Heights | OH | 44128 | | Services | 2/3/2023 | $23,086.88 |
| Consolidated Electric Distributors | 11560 Hillguard Rd | Dallas | TX | 75243 | | Suppliers or Vendors | 3/16/2023 | $0.00 |
| Cool Aid A/C Service Corporation | 2517 Krueger Lane | Tampa | FL | 33618 | | Services | 3/14/2023 | $285.00 |
| Corey Scott | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Corey Scott | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Coserv | PO Box 734852 | Dallas | TX | 75373 | | Services | 3/16/2023 | $7,826.77 |
| Coserv | PO Box 734852 | Dallas | TX | 75373 | | Services | 3/6/2023 | $0.00 |
| Coserv | PO Box 734852 | Dallas | TX | 75373 | | Services | 3/2/2023 | $7,970.41 |
| CoStar Realty Information, Inc. | 2563 Collection Center Dr. | Chicago | IL | 60693 | | Services | 3/29/2023 | $1,258.20 |
| CoStar Realty Information, Inc. | 2563 Collection Center Dr. | Chicago | IL | 60693 | | Services | 3/23/2023 | $1,258.20 |
| Cox Communications | Dept. 781114 PO Box 78000 | Detroit | MI | 48278 | | Services | 3/29/2023 | $1,495.00 |
| Cox Communications | Dept. 781114 PO Box 78000 | Detroit | MI | 48278 | | Services | 3/23/2023 | $128.65 |
| Cox Communications | Dept. 781114 PO Box 78000 | Detroit | MI | 48278 | | Services | 3/2/2023 | $3,020.00 |
| Cox Communications | Dept. 781114 PO Box 78000 | Detroit | MI | 48278 | | Services | 2/15/2023 | $428.84 |
| Crown Castle Fiber LLC | PO Box 51584 | Jacksonville Beach | FL | 32240 | | Suppliers or Vendors | 4/19/2023 | $3,048.00 |
| Crown Castle Fiber LLC | PO Box 51584 | Jacksonville Beach | FL | 32240 | | Suppliers or Vendors | 3/23/2023 | $3,138.75 |
| Crown Castle Fiber LLC | PO Box 51584 | Jacksonville Beach | FL | 32240 | | Suppliers or Vendors | 3/2/2023 | $6,187.44 |
| Daisy Bermudez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Daisy Bermudez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Daisy Bermudez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Darrell Lockett | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Desert Overhead Doors LLC dba On Track Garage Door Service | 4821 E Indigo St. Suite 101 | Mesa | AZ | 85205 | | Services | 2/15/2023 | $2,328.25 |
| Destiny Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Destiny Vasquez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Donald Matthews | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Donald Matthews | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Donald Matthews | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Donnell C Sparrow Jr | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Donnell C Sparrow Jr | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Donnell C Sparrow Jr | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | CAROL STREAM | IL | 60197 | | Services | 3/29/2023 | $7.36 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| DUPAGE COUNTY PUBLIC WORKS | PO BOX 4751 | CAROL STREAM | IL | 60197 | | Services | 2/15/2023 | $14.24 |
| DuraServ Corp dba Just Rite Equipment | P.O. Box 414746 | Boston | MA | 02241 | | Suppliers or Vendors | 4/26/2023 | $1,979.27 |
| EastGroup Properties, Inc. | 400 W Parkway PL STE | Ridgeland | MS | 39157 | | Suppliers or Vendors | 3/29/2023 | $16,819.87 |
| EastGroup Properties, Inc. | 400 W Parkway PL STE | Ridgeland | MS | 39157 | | Suppliers or Vendors | 3/3/2023 | $110,636.42 |
| EastGroup Properties, Inc. | 400 W Parkway PL STE | Ridgeland | MS | 39157 | | Suppliers or Vendors | 2/3/2023 | $68,687.40 |
| EastGroup Properties, L.P. | PO BOX 676488 | Dallas | TX | 75267 | | Suppliers or Vendors | 3/29/2023 | $13,520.64 |
| EastGroup Properties, L.P. | PO BOX 676488 | Dallas | TX | 75267 | | Suppliers or Vendors | 3/3/2023 | $39,681.73 |
| EastGroup Properties, L.P. | PO BOX 676488 | Dallas | TX | 75267 | | Suppliers or Vendors | 2/3/2023 | $45,231.25 |
| Empire, Inc. | P.O. Box 751969 | Houston | TX | 77275 | | Suppliers or Vendors | 4/26/2023 | $1,071.68 |
| Empire, Inc. | P.O. Box 751969 | Houston | TX | 77275 | | Suppliers or Vendors | 4/19/2023 | $173.74 |
| Empire, Inc. | P.O. Box 751969 | Houston | TX | 77275 | | Suppliers or Vendors | 3/23/2023 | $1,071.68 |
| Empire, Inc. | P.O. Box 751969 | Houston | TX | 77275 | | Suppliers or Vendors | 2/15/2023 | $1,221.61 |
| Environmental Cleaning Services, Inc. | 1083- N. Central Expressway, Suite 170 | Dallas | TX | 75231 | | Services | 4/26/2023 | $1,334.72 |
| Environmental Cleaning Services, Inc. | 1083- N. Central Expressway, Suite 170 | Dallas | TX | 75231 | | Services | 3/29/2023 | $3,038.31 |
| Environmental Cleaning Services, Inc. | 1083- N. Central Expressway, Suite 170 | Dallas | TX | 75231 | | Services | 3/14/2023 | $3,038.31 |
| Environmental Cleaning Services, Inc. | 1083- N. Central Expressway, Suite 170 | Dallas | TX | 75231 | | Services | 2/15/2023 | $3,038.31 |
| Expert Staffing Partners Inc. | 120 Stafford Street | Worcester | MA | 01863 | | Services | 3/23/2023 | $779.69 |
| Expert Staffing Partners Inc. | 120 Stafford Street | Worcester | MA | 01863 | | Services | 3/14/2023 | $8,806.29 |
| Express Services Inc | 9701 Boardwalk Blvd. | Oklahoma City | OK | 73162 | | Services | 2/6/2023 | $4,290.71 |
| Fiber Platform, LLC dba Unite Private Networks LLC | 1511 Baltimore, 2nd Floor | Kansas City | MO | 64108 | | Suppliers or Vendors | 3/23/2023 | $1,294.71 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 3/7/2023 | $10,231.38 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/24/2023 | $10,479.18 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/22/2023 | $158.80 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/17/2023 | $11,010.67 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/13/2023 | $11,276.60 |
| Fidelity Investments | PO Box 73307 | Chicago | IL | 60673 | | Services | 2/6/2023 | $11,597.74 |
| First Industrial LP dba FR Lewisville Midway LLC | One N. Wacker Dr. Suite 4200 | Chicago | IL | 60606 | | Suppliers or Vendors | 3/3/2023 | $103,738.14 |
| First Industrial LP dba FR Lewisville Midway LLC | One N. Wacker Dr. Suite 4200 | Chicago | IL | 60606 | | Suppliers or Vendors | 2/3/2023 | $103,738.14 |
| Florida Power & Light Company | 7000 Universe Blvd | Juno Beach | FL | 33408 | | Services | 4/19/2023 | $404.01 |
| Furniture and racking sale - Fenton - Payment to MasTec | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Suppliers or Vendors | 2/17/2023 | $11,301.00 |
| G&W Service, LTD. | 2503 Capitol | Houston | TX | 77003 | | Services | 4/19/2023 | $389.70 |
| G&W Service, LTD. | 2503 Capitol | Houston | TX | 77003 | | Services | 2/15/2023 | $389.70 |
| Gas South LLC | 3625 Cumberland Blvd Suite 1500 | Atlanta | GA | 30339 | | Suppliers or Vendors | 3/23/2023 | $1,469.62 |
| Gavin Mazza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $138.11 |
| Glenn Strebeck | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Grizzly Glass & Mirror, LLC | 640 Tower Dr | Kennedale | TX | 76060 | | Suppliers or Vendors | 3/29/2023 | $2,073.00 |
| Guillermo Ramirez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Guillermo Ramirez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Guillermo Ramirez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Indianapolis Power & Light Company | 1 Monument Circle | Indianapolis | IN | 46204 | | Services | 4/26/2023 | $1,140.87 |
| Indianapolis Power & Light Company | 1 Monument Circle | Indianapolis | IN | 46204 | | Services | 3/29/2023 | $1,035.02 |
| Indianapolis Power & Light Company | 1 Monument Circle | Indianapolis | IN | 46204 | | Services | 3/15/2023 | $1,635.72 |
| Insectek Pest Solutions Inc | 1720 E Robin Ln Unit #3 | Phoenix | AZ | 85024 | | Services | 4/5/2023 | $199.00 |
| Insectek Pest Solutions Inc | 1720 E Robin Ln Unit #3 | Phoenix | AZ | 85024 | | Services | 3/23/2023 | $199.00 |
| Insectek Pest Solutions Inc | 1720 E Robin Ln Unit #3 | Phoenix | AZ | 85024 | | Services | 3/14/2023 | $398.00 |
| Intelgica, Inc. | 2051 Midway Road | Lewisville | TX | 75056 | | Intercompany | 2/21/2023 | $46,247.00 |
| Jack Wurtmann | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| James Spring | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| James Spring | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| James Spring | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Jamie Hawkins | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Jamie Hawkins | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Jan-Pro Franchise Development of Tulsa | 12211 E. 51st Street, Suit e302 | Tulsa | OK | 74146 | | Services | 3/23/2023 | $524.11 |
| Jan-Pro Franchise Development of Tulsa | 12211 E. 51st Street, Suit e302 | Tulsa | OK | 74146 | | Services | 3/14/2023 | $365.00 |
| Jan-Pro of St Louis & Central MO | 233 Millwell Dr | Maryland Heights | MO | 63043 | | Services | 3/23/2023 | $792.00 |
| Jan-Pro of St Louis & Central MO | 233 Millwell Dr | Maryland Heights | MO | 63043 | | Services | 3/14/2023 | $1,054.59 |
| Jesse Echave | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Jesse Echave | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| John Arispe | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $370.58 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $459.11 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $511.78 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $426.69 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $365.43 |
| Jonah Claussen | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $689.23 |
| Jonathan Cecil | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Jonathan Cecil | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Joseph Bullock | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $47.29 |
| Joseph Bullock | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $47.29 |
| Juan Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Justin Powell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Justin Powell | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Lion Industrial Properties LP dba LIT Industrial Limited Partnership | P.O. Box 822560 | Goleta | CA | 93118 | | Services | 4/5/2023 | $18,181.00 |
| Lion Industrial Properties LP dba LIT Industrial Limited Partnership | P.O. Box 822560 | Goleta | CA | 93118 | | Services | 3/3/2023 | $70,067.62 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Lion Industrial Properties LP dba LIT Industrial Limited Partnership | P.O. Box 822560 | Goleta | CA | 93118 | | Services | 2/3/2023 | $70,067.62 |
| Logistics Plus, Inc. | 1406 Peach Street | Erie | PA | 16501 | | Services | 2/15/2023 | $92,925.04 |
| Louis Gonzales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $152.12 |
| Louis Gonzales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Louis Gonzales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Louis Gonzales | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Lydell Patton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Lydell Patton | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Lydia Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Lydia Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Lydia Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| MacArthur Ave LLC | 113 Pearl Street | Boston | MA | 02110 | | Suppliers or Vendors | 4/5/2023 | $57,165.00 |
| MacArthur Ave LLC | 113 Pearl Street | Boston | MA | 02110 | | Suppliers or Vendors | 3/3/2023 | $70,947.45 |
| MacArthur Ave LLC | 113 Pearl Street | Boston | MA | 02110 | | Suppliers or Vendors | 2/3/2023 | $70,947.45 |
| Mason Refrigeration Inc dba Mason Pro Services | P.O. Box 5598 | Mesa | AZ | 85211 | | Suppliers or Vendors | 4/19/2023 | $623.00 |
| Mason Refrigeration Inc dba Mason Pro Services | P.O. Box 5598 | Mesa | AZ | 85211 | | Suppliers or Vendors | 3/29/2023 | $1,198.00 |
| Massachusetts Development Finance Agency | 99 High Street 11th Floor | Boston | MA | 02110 | | Other | 4/19/2023 | $3,417.90 |
| Massachusetts Development Finance Agency | 99 High Street 11th Floor | Boston | MA | 02110 | | Other | 3/23/2023 | $3,780.59 |
| Massachusetts Development Finance Agency | 99 High Street 11th Floor | Boston | MA | 02110 | | Other | 2/15/2023 | $7,990.07 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 3/3/2023 | $600.00 |
| Mastec Network Solutions, Inc. | 800 Douglas Road, Penthouse | Coral Gables | FL | 33134 | | Other | 2/14/2023 | $1,400.00 |
| Matthew Espinosa | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Matthew Soza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Matthew Soza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Matthew Soza | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Meadowridge Industrial Center Limited Partnerhip | 1800 Wazee Street Suite 500 | Denver | CO | 80202 | | Suppliers or Vendors | 4/5/2023 | $57,553.83 |
| Meadowridge Industrial Center Limited Partnerhip | 1800 Wazee Street Suite 500 | Denver | CO | 80202 | | Suppliers or Vendors | 3/3/2023 | $74,774.88 |
| Meadowridge Industrial Center Limited Partnerhip | 1800 Wazee Street Suite 500 | Denver | CO | 80202 | | Suppliers or Vendors | 2/3/2023 | $74,774.88 |
| Michael Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Michael Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $549.35 |
| Michael Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Michael Rolland | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $338.30 |
| Michael Rolland | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $163.64 |
| Michael Rolland | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $108.67 |
| Michael Rolland | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $96.31 |
| MidAmerican Energy Company | PO Box 657 | Des Moines | IA | 50306 | | Services | 4/5/2023 | $908.87 |
| MidAmerican Energy Company | PO Box 657 | Des Moines | IA | 50306 | | Services | 3/10/2023 | $2,939.72 |
| MidAmerican Energy Company | PO Box 657 | Des Moines | IA | 50306 | | Services | 2/15/2023 | $3,836.19 |
| MKB Cleaning Services LlC | 10805 NW 55th Street | Coral Springs | FL | 33076 | | Services | 3/14/2023 | $829.25 |
| Morcon, Inc. | 62 Owlkill Rd | Eagle Bridge | NY | 12057 | | Suppliers or Vendors | 2/3/2023 | $35,139.00 |
| Nadae Lubin | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/24/2023 | $50.00 |
| National Construction Rentals | PO BOX 841461 | Los Angeles | CA | 90084 | | Suppliers or Vendors | 3/23/2023 | $160.24 |
| National Construction Rentals | PO BOX 841461 | Los Angeles | CA | 90084 | | Suppliers or Vendors | 2/15/2023 | $160.24 |
| Nicholas Cunningham | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Nicor | 1844 W Ferry Rd | Naperville | IL | 60563 | | Services | 4/19/2023 | $3,991.45 |
| Nicor | 1844 W Ferry Rd | Naperville | IL | 60563 | | Services | 4/5/2023 | $4,850.39 |
| Nicor | 1844 W Ferry Rd | Naperville | IL | 60563 | | Services | 3/10/2023 | $5,094.16 |
| Northwest Handling Systems, Inc | 1100 SW 7th Street | Renton | WA | 98057 | | Services | 4/19/2023 | $404.62 |
| Northwest Handling Systems, Inc | 1100 SW 7th Street | Renton | WA | 98057 | | Services | 3/23/2023 | $1,421.94 |
| Northwest Handling Systems, Inc | 1100 SW 7th Street | Renton | WA | 98057 | | Services | 3/14/2023 | $1,421.94 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/27/2023 | $48,453.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 4/26/2023 | $48,453.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/16/2023 | $52,388.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 3/14/2023 | $57,854.00 |
| Novelus FZCO | IFZA Dubai- Building A2/Dubai Digital Park, Unit number 101, DSOA-IFZA | | | | United Arab Emirates | Services | 2/24/2023 | $84,840.00 |
| Office Pride Commercial Cleaning aka CKM Enterprises | 3450 East Lake Rd. Suite 202 | Palm Harbor | FL | 34685 | | Services | 3/23/2023 | $1,251.56 |
| Office Pride Commercial Cleaning aka CKM Enterprises | 3450 East Lake Rd. Suite 202 | Palm Harbor | FL | 34685 | | Services | 3/14/2023 | $676.56 |
| One Gas, Inc. dba Oklahoma Natural Gas | 4901 N Santa Fe Ave | Oklahoma City | OK | 73118 | | Services | 4/19/2023 | $1,697.58 |
| One Gas, Inc. dba Oklahoma Natural Gas | 4901 N Santa Fe Ave | Oklahoma City | OK | 73118 | | Services | 3/23/2023 | $3,610.13 |
| Orkin LLC | 25400 74th Ave S | Kent | WA | 98032 | | Suppliers or Vendors | 3/29/2023 | $267.54 |
| Orlando Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Orlando Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Orlando Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $216.21 |
| Orlando Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $67.64 |
| Orlando Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Overhead Door Company of Tulsa | PO Box 580997 | Tulsa | OK | 74158 | | Suppliers or Vendors | 3/14/2023 | $450.00 |
| Paytrace - Credit Card Fees | 12709 E Mirabeau Pkwy Building A Ste 100 | Spokane Valley | WA | 99216 | | Services | 2/6/2023 | $20.00 |
| PG&E | P.O. Box 997300 | Sacramento | CA | 95899 | | Services | 4/19/2023 | $4,788.71 |
| PG&E | P.O. Box 997300 | Sacramento | CA | 95899 | | Services | 3/23/2023 | $3,781.57 |
| PG&E | P.O. Box 997300 | Sacramento | CA | 95899 | | Services | 3/7/2023 | $5,373.55 |
| PNC Equipment Finance, LLC | 995 Dalton Avenue | Cincinnati | OH | 45203 | | Other | 4/3/2023 | $0.00 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 3/31/2023 | $1,494.52 |
| PNC Financial Services | PO box 747046 | Pittsburgh | PA | 15274 | | Services | 2/28/2023 | $1,931.21 |
| PNM | 4201 Edith Blvd NE MS ES01 | Albuquerque | NM | 87107 | | Other | 3/23/2023 | $251.87 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Pointe Pest Control | 1275 W Roosevelt Rd 125 | West Chicago | IL | 60185 | | Services | 3/14/2023 | $100.00 |
| Pop-A-Lock of Houston | 3005 Cedar Ridge Trail | Friendswood | TX | 77546 | | Suppliers or Vendors | 4/19/2023 | $276.35 |
| Pop-A-Lock of Houston | 3005 Cedar Ridge Trail | Friendswood | TX | 77546 | | Suppliers or Vendors | 3/14/2023 | $34.95 |
| Pop-A-Lock of Houston | 3005 Cedar Ridge Trail | Friendswood | TX | 77546 | | Suppliers or Vendors | 2/15/2023 | $977.51 |
| Pop-A-Lock of Northern NJ | 227 Union Avenue | Bloomingdale | NJ | 07403 | | Suppliers or Vendors | 2/15/2023 | $533.13 |
| Pop-A-Lock of Texas | 3005 Cedar Ridge Trail | Friendswood | TX | 77546 | | Suppliers or Vendors | 3/23/2023 | $92.32 |
| Pop-A-Lock of Texas | 3005 Cedar Ridge Trail | Friendswood | TX | 77546 | | Suppliers or Vendors | 3/14/2023 | $270.63 |
| Preventive Pest Control Houston LLC | 10050 West Gulf Bank Rd. #214 | Houston | TX | 77040 | | Services | 4/26/2023 | $108.25 |
| Preventive Pest Control Houston LLC | 10050 West Gulf Bank Rd. #214 | Houston | TX | 77040 | | Services | 4/5/2023 | $108.25 |
| Preventive Pest Control Houston LLC | 10050 West Gulf Bank Rd. #214 | Houston | TX | 77040 | | Services | 3/23/2023 | $108.25 |
| Preventive Pest Control Houston LLC | 10050 West Gulf Bank Rd. #214 | Houston | TX | 77040 | | Services | 2/15/2023 | $108.25 |
| Pro Commercial Cleaning Inc | 420 Boston Tpke, Suite 114 | Shrewsbury | MA | 01545 | | Services | 4/26/2023 | $754.40 |
| Pro Commercial Cleaning Inc | 420 Boston Tpke, Suite 114 | Shrewsbury | MA | 01545 | | Services | 3/14/2023 | $1,327.74 |
| Pro Commercial Cleaning Inc | 420 Boston Tpke, Suite 114 | Shrewsbury | MA | 01545 | | Services | 2/15/2023 | $1,960.00 |
| Pro Squared Janitorial Services LLC | 2400 Herodian Way SESuite 290 | Smyrna | GA | 30080 | | Services | 3/23/2023 | $175.00 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 4/5/2023 | $20,731.10 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 3/3/2023 | $53,045.68 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 2/15/2023 | $20,731.10 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 2/3/2023 | $32,314.58 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 3/3/2023 | $47,154.10 |
| Prologis LP dba PLDAB LLC | 10350 Windhorst Rd. Ste 150 | Tampa | FL | 33619 | | Suppliers or Vendors | 2/3/2023 | $47,154.10 |
| Public Service Company of Oklahoma | PO Box 371496 | Pittsburgh | PA | 15250 | | Services | 2/24/2023 | $1,029.97 |
| Puget Sound Energy Inc | P.O. Box 97034 | Bellevue | WA | 98009 | | Services | 4/19/2023 | $1,021.14 |
| Puget Sound Energy Inc | P.O. Box 97034 | Bellevue | WA | 98009 | | Services | 4/5/2023 | $2,963.88 |
| Puget Sound Energy Inc | P.O. Box 97034 | Bellevue | WA | 98009 | | Services | 3/2/2023 | $2,825.13 |
| Puget Sound Energy Inc | P.O. Box 97034 | Bellevue | WA | 98009 | | Services | 2/15/2023 | $3,049.29 |
| Rentokil dba Florida Pest Control | P.O. Box 13848 | Reading | PA | 19612 | | Services | 3/14/2023 | $138.67 |
| Robert Gomez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Robert Gomez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Rocking D Holding Co dba Vanguard Cleaning Systems of Chicago | 800 Roosevelt Rd. Suite A-319 | Glen Ellyn | IL | 60137 | | Services | 3/14/2023 | $1,688.76 |
| Ronald Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Ronald Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Ronald Gray | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Rosa Guevara | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Rosa Guevara | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Ryan Tax Compliance Services | P.O. Box 848351 | Dallas | TX | 75284 | | Services | 2/27/2023 | $10,127.31 |
| Scott Palmer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Scott Palmer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Scott Palmer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Secoma Fence Inc | 7720 Pacific Hwy E | Milton | WA | 98354 | | Suppliers or Vendors | 3/29/2023 | $1,156.06 |
| Security System Solutions LLC | 227 Union Avenue | Bloomingdale | NJ | 07403 | | Services | 4/19/2023 | $42.65 |
| Security System Solutions LLC | 227 Union Avenue | Bloomingdale | NJ | 07403 | | Services | 3/29/2023 | $42.65 |
| Security System Solutions LLC | 227 Union Avenue | Bloomingdale | NJ | 07403 | | Services | 3/14/2023 | $42.65 |
| Sergej Rollmann | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/30/2023 | $50.00 |
| Shalonda Arguijo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Shalonda Arguijo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $50.00 |
| Shalonda Arguijo | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Shawn Glenn | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Shawn Glenn | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Sheanah Wright | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $150.00 |
| Shelby Grammer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/24/2023 | $100.00 |
| Shelby Grammer | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $150.00 |
| SHI International Corp. | 33 Knightsbridge Road | Piscataway | NJ | 08854 | | Services | 2/15/2023 | $25,259.91 |
| Skold Door & Floor Company Inc. | 5730 NE 17th Street | Des Moines | IA | 50313 | | Suppliers or Vendors | 3/14/2023 | $2,467.00 |
| Sorce Realty Group, LLC | 414 Essex Street | Hackensack | NJ | 07601 | | Services | 3/29/2023 | $9,440.60 |
| Sorce Realty Group, LLC | 414 Essex Street | Hackensack | NJ | 07601 | | Services | 3/3/2023 | $31,446.85 |
| Sorce Realty Group, LLC | 414 Essex Street | Hackensack | NJ | 07601 | | Services | 2/3/2023 | $31,446.85 |
| SRP | PO BOX 80062 | PRESCOTT | AZ | 86304 | | Suppliers or Vendors | 3/29/2023 | $665.99 |
| SRP | PO BOX 80062 | PRESCOTT | AZ | 86304 | | Suppliers or Vendors | 3/2/2023 | $798.89 |
| State Water Resources Control Board | 1001 I Street | Sacramento | CA | 95814 | | Suppliers or Vendors | 4/19/2023 | $75.00 |
| Sterling | 1 state street plaza | New York | NY | 10004 | | Services | 3/23/2023 | $89.59 |
| Sterling | 1 state street plaza | New York | NY | 10004 | | Services | 3/14/2023 | $86.06 |
| Stevenson Crane Service, Inc. | 410 Stevenson Drive | Bolingbrook | IL | 60440 | | Services | 2/6/2023 | $6,022.00 |
| Superior Plus Energy Services dba Anthem Propane | 1870 Wonton Rd South Suite 200 | Rochester | NY | 14618 | | Services | 2/15/2023 | $362.44 |
| Tampa Electric Company dba Peoples Gas System | 702 North Franklin Street | Tampa | FL | 33602 | | Suppliers or Vendors | 3/29/2023 | $797.87 |
| Tampa Electric Company dba Peoples Gas System | 702 North Franklin Street | Tampa | FL | 33602 | | Suppliers or Vendors | 3/2/2023 | $795.99 |
| Tax Adj. WA SUI Q4-2022 | 20819 72nd Ave South Suite 680 | Kent | WA | 98032 | | Other | 2/2/2023 | $355.35 |
| Taylor VanSickle | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $165.05 |
| Taylor VanSickle | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $100.00 |
| Teachers Insurance and Annuity ASC of AM CalEast Chicago Industrial | c/o NAI HiffmanOne Oakbrook TerraceSuite 400 | Oakbrook Terrace | IL | 60181 | | Other | 2/3/2023 | $47,335.69 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 4/26/2023 | $269.83 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 3/29/2023 | $114.00 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 3/23/2023 | $114.00 |

| Creditor Name | Address1 | City | State | Zip | Country | Reason for Payment | Dates of Payments | Total Amount or value |
|---|---|---|---|---|---|---|---|---|
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 3/14/2023 | $528.89 |
| Terminix | PO BOX 742592 | Cincinnati | OH | 45274 | | Services | 2/15/2023 | $375.12 |
| TESSCO TECHNOLOGIES INCORPORATED | 11126 McCormick Road | Hunt Valley | MD | 21031 | | Suppliers or Vendors | 4/21/2023 | $273,864.13 |
| Thomas Regan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/3/2023 | $50.00 |
| Tia Lance | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $100.00 |
| Tia Lance | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/3/2023 | $50.00 |
| Tino Netters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Tino Netters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Tino Netters | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Todd Taylor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/13/2023 | $50.00 |
| Todd Taylor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/17/2023 | $50.00 |
| Todd Taylor | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/17/2023 | $50.00 |
| Tony McDonald | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 4/5/2023 | $50.00 |
| Tony McDonald | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| Toyotalift of Houston | 7110 NORTH FREEWAY | HOUSTON | TX | 77076 | | Suppliers or Vendors | 3/23/2023 | $625.14 |
| Tyler Mcelhinney | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $302.98 |
| Tyler Mcelhinney | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| UNITED CORPORATE SERVICES, INC. | TEN BANK STREET, SUITE 560 | White Plains | NY | 10606 | | Services | 3/21/2023 | $2,449.00 |
| United Parcel Service, Inc. (UPS) | P.O. Box 650116 | Dallas | TX | 75265 | | Services | 4/5/2023 | $195.18 |
| US Retailers dba Cirro Energy | 804 Carnegie Center | Princeton | NJ | 08540 | | Services | 4/26/2023 | $175.84 |
| US Retailers dba Cirro Energy | 804 Carnegie Center | Princeton | NJ | 08540 | | Services | 4/19/2023 | $866.52 |
| US Retailers dba Cirro Energy | 804 Carnegie Center | Princeton | NJ | 08540 | | Services | 3/29/2023 | $937.46 |
| US Retailers dba Cirro Energy | 804 Carnegie Center | Princeton | NJ | 08540 | | Services | 2/15/2023 | $1,097.04 |
| Vast Western Cleaners LLC | 25923 25th Lane South Apt # C206 | Kent | WA | 98032 | | Services | 4/26/2023 | $1,468.62 |
| Vast Western Cleaners LLC | 25923 25th Lane South Apt # C206 | Kent | WA | 98032 | | Services | 3/23/2023 | $1,468.62 |
| Vast Western Cleaners LLC | 25923 25th Lane South Apt # C206 | Kent | WA | 98032 | | Services | 2/15/2023 | $1,468.62 |
| VendTek Wholesale Equipment, Inc. | 28031 Grand Oaks Court | Wixom | MI | 48393 | | Suppliers or Vendors | 4/26/2023 | $378.59 |
| VendTek Wholesale Equipment, Inc. | 28031 Grand Oaks Court | Wixom | MI | 48393 | | Suppliers or Vendors | 3/29/2023 | $370.10 |
| VendTek Wholesale Equipment, Inc. | 28031 Grand Oaks Court | Wixom | MI | 48393 | | Suppliers or Vendors | 2/15/2023 | $9,498.53 |
| Wendy Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 3/14/2023 | $50.00 |
| Wendy Gonzalez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Services | 2/10/2023 | $50.00 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 4/19/2023 | $89.95 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/29/2023 | $184.70 |
| WEX Health, Inc | 4321 20th Ave S | Fargo | ND | 58103 | | Services | 3/14/2023 | $184.25 |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

**8634 Dissolution, Inc.**
**Unknown**

| Insider Name | Address1 | City | State | Zip | Country | Relationship to Debtor | Reasons for payment or transfer | Dates of Payments | Amount Paid |
|---|---|---|---|---|---|---|---|---|---|
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/6/2023 | $3,842.58 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/13/2023 | $2,931.91 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/20/2023 | $2,932.56 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 1/27/2023 | $1,308.97 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 2/15/2023 | $1,113.03 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 3/14/2023 | $657.95 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/10/2022 | $863.39 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/18/2022 | $10,496.41 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 8/26/2022 | $16,662.74 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/9/2022 | $15,431.34 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/20/2022 | $9,379.91 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 9/30/2022 | $15,054.07 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/7/2022 | $6,817.37 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/14/2022 | $7,168.34 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/21/2022 | $7,200.27 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 10/28/2022 | $6,308.03 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/4/2022 | $6,930.39 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/10/2022 | $21,445.01 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/18/2022 | $6,548.57 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 11/25/2022 | $8,221.10 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/2/2022 | $4,638.26 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/9/2022 | $7,144.75 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/16/2022 | $4,685.08 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/23/2022 | $4,872.02 |
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Executive Chairman | Expense Reimbursement | 12/30/2022 | $4,773.14 |

**SOFA Part 2, Question 4**
**Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders**

All Entities<br>Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/13/2023 | 934.83 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 547.27 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/7/2023 | 6,250.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/9/2023 | 925.71 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/24/2023 | 1,163.99 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/10/2023 | 894.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 48,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/30/2023 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 456.45 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 1,865.48 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 3,368.47 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 3,274.70 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,201.31 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 2,969.72 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 45,300.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 4,508.97 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 3,345.11 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/16/2022 | 2,410.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/19/2022 | 3,008.49 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 66,129.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/22/2022 | 1,795.23 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/24/2022 | 1,634.54 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/27/2022 | 2,548.53 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 75,000.00 | OIP |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/28/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/22/2022 | 1,635.12 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 2,345.42 | Car Allowance |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 25,000.00 | Regular Salary |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,919.01 | Taxable Benefit |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2022 | 4,000.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | President/CEO | Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/18/2022 | 2,210.22 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/26/2023 | 90,000.00 | Consulting Fee |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/28/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/31/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 555.63 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/15/2023 | 28,000.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/15/2022 | 26,861.82 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/15/2022 | 20,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/15/2022 | 4,959.60 | Taxable Benefit |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/2/2022 | 2,841.80 | Expense Reimbursement |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Bassinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10.75 | GTL |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/15/2022 | 37,500.00 | SGI |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 10,416.67 | Regular Salary |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 959.49 | Car Allowance |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10.75 | GTL |
| 7695 Dissolution, Inc. | President/Treasurer/Secretary | Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/15/2022 | 10,416.67 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/19/2023 | 828.86 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/23/2023 | 1,225.04 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/14/2023 | 657.95 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/10/2023 | 71.46 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 1,113.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 2,705.81 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 2/15/2023 | 32.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 1,308.97 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/27/2023 | 577.94 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 21.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/21/2023 | 2,697.50 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 2,932.56 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/20/2023 | 52.98 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 3,265.67 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 31.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/13/2023 | 2,931.91 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 3,842.58 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 53.97 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 1/6/2023 | 710.14 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/31/2022 | 3,956.34 | Regular Salary |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 4,773.14 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 546.84 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/30/2022 | 517.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 1,903.29 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 4,872.02 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/23/2022 | 211.92 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,631.18 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 1,064.93 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 4,685.08 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/16/2022 | 105.96 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 7,144.75 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 1,148.04 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/9/2022 | 990.12 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 4,638.26 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 191.88 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 12/2/2022 | 671.06 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/25/2022 | 8,221.10 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 3,422.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 827.37 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 6,548.57 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/18/2022 | 2,547.15 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 2,233.97 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 31.96 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 5,269.27 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/10/2022 | 21,445.01 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 270.87 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 11,913.18 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 3,610.26 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/4/2022 | 6,930.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 3,348.62 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 7,753.07 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 6,308.03 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 369.95 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 5,329.71 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/28/2022 | 665.69 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 7,200.27 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/21/2022 | 1,096.83 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 2,217.97 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 7,168.34 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 984.33 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/14/2022 | 1,360.94 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 6,817.37 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 96.93 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 221.66 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/7/2022 | 1,240.52 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 3,956.34 | Regular Salary |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 15,054.07 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 120.95 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 671.79 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/30/2022 | 167.80 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 1,064.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 37.99 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 9,379.91 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 842.03 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/20/2022 | 500.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,996.77 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 16,594.45 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 15,431.34 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 9/9/2022 | 1,377.81 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/31/2022 | 3,956.34 | Regular Salary |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 22,975.33 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 1,971.29 | Expense Reimbursement |
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 120.95 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/26/2022 | 16,662.74 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 6,010.86 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 504.72 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 1,581.62 | Expense Reimbursement |

**SOFA Part 2, Question 4**
Payments or transfers made within 1 year preceding commencement of this case to creditors who are or were insiders

All Entities
Various

| Debtor Entity Name | Relationship to Debtor | Insider Name | Address | City | State | Zip | Date of Payment | Total Amount | Reason for Payment |
|---|---|---|---|---|---|---|---|---|---|
| 1146 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 49.00 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 10,496.41 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 30,866.32 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/18/2022 | 2,565.13 | Expense Reimbursement |
| 2816 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 1,501.65 | Expense Reimbursement |
| 7695 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 672.60 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 7,963.93 | Expense Reimbursement |
| Velex, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 70,979.64 | Expense Reimbursement |
| 3118 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 4,286.66 | Expense Reimbursement |
| 8634 Dissolution, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 8/10/2022 | 863.39 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 7/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 6/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 5/6/2022 | 4,382.67 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/30/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/14/2022 | 5,343.00 | Expense Reimbursement |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 11.50 | GTL |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/31/2022 | 3,956.34 | Regular Salary |
| Nexius Solutions, Inc. | Executive Chairman | Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2022 | 3,689.20 | Expense Reimbursement |

**SOFA Part 2, Question 5**
**Repossessions, foreclosures and returns**

8634 Dissolution, Inc.
Unknown

| Name of Creditor or Seller | Address1 | Address2 | City | State | Zip | Country | Date of Repossession, Foreclosure Sale, Transfer or Return | Description of Property | Value of Property |
|---|---|---|---|---|---|---|---|---|---|
| PNC Bank, National Association | The Tower at PNC Plaza 300 | 5th Avenue | Pittsburgh | PA | 15222 | | 1/20/2023 | Substiantially all assets of the debtor per security package of Credit Agreement dated January 20, 2021 | Unknown |

SOFA Part 3, Question 7
Legal actions, administrative proceedings, court actions,
executions, attachments, or governmental audits

8634 Dissolution, Inc.
Unknown

| Case Title | Case Number | Nature of Case | Court or Agency and Location | Status of Case |
|---|---|---|---|---|
| BIRCH WOOD CROSSING BUSINESS ) PARK I, LLC v. ALLIOS, Inc. | LACL155169 | Lease Agreement | IOWA DISTRICT COURT FOR POLK COUNTY | Pending |
| Golden Gate Communications LLC v. Allios Inc | 3:22-cv-02767-X | Breach of Contract | United States District Court for the Northern District of Texas | Pending |
| Holt Electric Supplies Inc. vs. Allios, Inc. | 23SL-CC00786 | Breach of Contract | 21ST JUDICIAL CIRCUIT COURT, ST. LOUIS COUNTY, MISSOURI | Pending |
| La Grange Crane Services, Inc. v. Allios Inc and Velex Inc. | 2023L001222 | Breach of Contract | CIRCUIT COURT OF COOK COUNTY, ILLINOIS | Pending |
| Nationwide Lift Trucks, Inc. vs. Allios, Inc. | COSO-22-007036 | Breach of Contract | COUNTY COURT OF THE 17TH JUDICIAL CIRCUIT IN AND FOR BROWARD COUNTY, FLORIDA | Pending |
| Sabre Industries, Inc. vs. Allios, Inc. | LACV207600 | Breach of Contract | IOWA DISTRICT COURT FOR WOODBURY COUNTY | Pending |
| Teltech Communications, LLC v. Allios, Inc. | 471-06582-2022 | Breach of Contract | 471st District Court of Collin County | Pending |
| TESSCO Technologies Incorporated vs. Allios, Inc. | C-03-CV-22-004689 | WRIT OF GARNISHMENT OF PROPERTY OTHER THAN WAGES | Circuit Court for Baltimore County | Pending |
| Plaintiff - Ace Antenna Company LLC | DC2306336 | Breach of Contract | Jurisdiction - TX | Pending |
| Plaintiff - Affordable Fire Protection, Inc. | n/a | Liens | Jurisdiction - TX | Pending |
| Plaintiff - Anixter, Inc. | 23CA011813 | Breach of Contract | Jurisdiction - FL | Pending |
| Plaintiff - GRAYBAR ELECTRIC COMPANY, INC. | 202322677 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - TESSCO Technologies Incorporated | C03CV22004689 | All Types Not Specified | Jurisdiction - MD | Pending |
| Plaintiff - COMMSCOPE TECHNOLOGIES, LLC | 471008072023 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - Holt Electrical Supplies, Inc. | 23SLCC00786 | All Types Not Specified | Jurisdiction - MO | Pending |
| Plaintiff - QUINTEL USA INC. | 416010932023 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - MORCON, INC, a New York Corporation | CJ202301201 | All Types Not Specified | Jurisdiction - OK | Pending |
| Plaintiff - CONSOLIDATED ELECTRICAL DISTRIBUTORS, INC., a Delaware corporation authorized to transact business in Florida | 23CC015925 | All Types Not Specified | Jurisdiction - FL | Pending |
| Plaintiff - Teltech Communications, LLC | 471065822022 | All Types Not Specified | Jurisdiction - TX | Pending |
| Plaintiff - Teltech Communications, LLC | 471065822022 | All Types Not Specified | Jurisdiction - TX | Pending |

**SOFA Part 6, Question 13**

**8634 Dissolution, Inc.**

Other transfers - property transferred outside ordinary course of business within 2 years preceding commencement of this case

**Unknown**

| Name of Transferree | Address1 | Address2 | City | State | Zip | Relationship to Debtor | Description of Property Transferred or Payments Made | Date of Payment or Transfer | Total amount or value |
|---|---|---|---|---|---|---|---|---|---|
| SBS Underground Inc | 3015 Cartwright St | | Dallas | TX | 75212 | None | Boring Rig | 10/26/2022 | $ 420,000.00 |
| MNS South, LLC | 800 Douglas Rd | 12th Floor | Coral Gables | FL | 33134 | None | Purchased Assets per Agreement | 1/20/2023 | $ 1.43 |

**SOFA Part 7, Question 14**

**8634 Dissolution, Inc.**

Previous locations of debtor, all premises occupied and vacated within 3 years preceding commencement of this case

**Unknown**

| Description of Location | Address1 | City | State | Zip | Dates of Occupancy From: | Dates of Occupancy To: |
|---|---|---|---|---|---|---|
| Warehouse | 1 Claremont Ave. NW | Albuquerque | NM | 87107 | 1/1/2014 | 5/31/2021 |
| Warehouse | 1025 Beltline Rd. S Suite 100 | Coppell | TX | 75019 | 1/30/2015 | 2/28/2022 |
| Warehouse | 10350 Windhorst Rd. Suite 150 | Tampa | FL | 33619 | 10/1/2021 | 2/28/2023 |
| Warehouse | 13404 E 59th St. | Tulsa | OK | 74134 | 1/1/2022 | 3/31/2024 |
| Warehouse | 155 Internationale Blvd. | Glendale Heights | IL | 60139 | 7/15/2019 | 7/31/2020 |
| Warehouse | 1690 S Milliken Ave | Ontario | CA | 91761 | 5/1/2020 | 4/30/2023 |
| Warehouse | 2001 W 94th St. Ste 101 | Bloomington | MN | 55431 | 5/1/2022 | 4/30/2027 |
| Warehouse | 2051 Midway Rd. Bldg. C | Lewisville | TX | 75056 | 7/1/2014 | 8/31/2032 |
| Warehouse | 2106 Fenton Logistics Park Blvd. | Fenton | MO | 62026 | 3/1/2019 | 2/18/2023 |
| Warehouse | 2595 N. Dallas Parkway, Suite 300 | Frisco | TX | 75034 | 3/1/2016 | 2/28/2022 |
| Warehouse | 3201 SW 42nd St. | Ft. Lauderdale | FL | 33312 | 9/1/2021 | 10/31/2024 |
| Warehouse | 33 Glen Ave | Chelmsford | MA | 01824 | 11/2/2020 | 8/31/2021 |
| Warehouse | 3740 Hanna Circle | Indianapolis | IN | 46241 | 12/1/2020 | 11/30/2023 |
| Warehouse | 377 Hamilton Ct. | Gilbert | AZ | 85233 | 4/1/2014 | 5/31/2021 |
| Warehouse | 4 MacArthur Ave | Devens | MA | 01434 | 12/1/2021 | 11/30/2026 |
| Warehouse | 4014 Interwood North Parkway | Houston | TX | 77032 | 6/1/2021 | 10/31/2026 |
| Warehouse | 4225 World Houston Parkway Suite 100 | Houston | TX | 77032 | 12/1/2017 | 12/31/2021 |
| Warehouse | 4345 Industrial Way | Benicia | CA | 94510 | 2/1/2021 | 3/31/2023 |
| Warehouse | 435 US Hwy 130 N | Hamilton | NJ | 08650 | 9/1/2021 | 8/31/2024 |
| Warehouse | 4455 E Nunnely Rd. Suite 104 | Gilbert | AZ | 85296 | 6/1/2021 | 7/31/2026 |
| Warehouse | 4500 Western Ave Unit A | Lisle | IL | 60532 | 11/1/2021 | 1/31/2026 |
| Warehouse | 5105 Eisenhauer Rd. Suite 550 | San Antonio | TX | 78218 | 5/1/2021 | 4/30/2024 |
| Warehouse | 5822 & 5834 S 196th St. | Kent | WA | 98032 | 12/1/2020 | 12/31/2023 |
| Warehouse | 6725 Business Parkway | Elkridge | MD | 21075 | 11/1/2020 | 12/31/2023 |
| Warehouse | 7025 S Fulton Rd. Suite 100 | Centennial | CO | 80112 | 11/1/2018 | 10/31/2023 |
| Warehouse | 7901 Birchwood Ct. Suite 101 | Johnston | IA | 50131 | 5/1/2021 | 12/31/2026 |
| Warehouse | 3045 Chastain Meadows Parkway, Suite 100 | Marietta | GA | 30066 | 3/1/2021 | 3/10/2023 |

**SOFA Part 9, Question 17**                                                                                 **8634 Dissolution, Inc.**
Employee benefit plans (ERISA, 401k, 403(b), pension, profit sharing)                                                             **Unknown**

| | | Employer Identification | |
| Name of the Plan | Plan Administered by the Debtor (Yes / No) | Number | Terminated (Yes / No) |
| --- | --- | --- | --- |
| Intelgica | Yes | 32-0587695 | NO |

**SOFA Part 10, Question 18**

Financial accounts and instruments closed, sold or otherwise transferred within 1 year preceding commencement of this case

**8634 Dissolution, Inc.**

**Unknown**

| Name of Institution | Address1 | City | State | Zip | Last 4 Digits of Account Number | Type of Account | Date Account was Closed, Sold, Moved or Transferred | Last Balance Before Closing or Transfer |
|---|---|---|---|---|---|---|---|---|
| PNC Bank | PO Box 747046 | Pittsburgh | PA | 15274 | 7054 | Checking | 11/30/2022 | $ - |

**SOFA Part 13, Question 26a**
**Bookkeepers and accountants used within 2 years of commencement of this case**

8634 Dissolution, Inc.
Unknown

| Name | Address1 | Address2 | City | State | Zip | Country | Dates of Service: From: | Dates of Service: To: |
|------|----------|----------|------|-------|-----|---------|------|------|
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26b**
**Firms or individuals who audited the books and records or prepared a financial statement within 2 years preceding commencement of this case**

**8634 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | Dates of Service: From: | Dates of Service: To: |
|---|---|---|---|---|---|---|---|---|
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | 1/1/2020 | Present |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | 1/1/2020 | 12/1/2022 |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 4/16/2018 | Present |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/11/2019 | 10/19/2022 |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 10/12/2020 | 8/31/2022 |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 3/29/2021 | 10/14/2022 |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | 11/29/2021 | 8/11/2022 |

**SOFA Part 13, Question 26c**
**Firms or individuals in possession of the books of account and records as of commencement of this case**

**8634 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country | If any books and records are unavailable, provide explanation. |
|---|---|---|---|---|---|---|---|
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | | |
| Novelus | B115 Center | Mirna Chalouhi Highway Itihad Intersection | Beriut | | | Lebanon | |
| RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | | |
| Justin Chapman | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Michael Garmon | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Larry LeBlanc | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Jen Billows | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |
| Ryan Underwood-Rodriguez | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | |

**SOFA Part 13, Question 26d**
**Creditors and other parties to whom a financial statement was issued within 2 years preceding commencement of this case**

**8634 Dissolution, Inc.**
**Unknown**

| Name | Address1 | Address2 | City | State | Zip | Country |
|---|---|---|---|---|---|---|
| PNC Bank, NA | 8080 N Central Expressway | | Dallas | TX | 75206 | |
| Santander Bank | 437 Madison Ave | | New York | NY | 10022 | |
| BOKF, NA dba Bank of Texas | 7600 W. Northwest Highway | 2nd Floor | Dallas | TX | 75225 | |
| MNS South, LLC | 800 S. Douglas Road | | Coral Gables | FL | 33134 | |
| Circet | 14, avenue Lion | | Sollies-Pont | | 83210 | France |
| Blue Torch Capital | 150 E. 58th Street | 39th Floor | New York | NY | 10155 | |

**SOFA Part 13, Question 27**
**Inventories - supervisor and dates of last two inventories**

**8634 Dissolution, Inc.**
**Unknown**

| Inventory Supervisor | Name of Person in Possession of Inventory Records | Address1 | Address2 | Address3 | City | State | Zip | Date of Inventory | Dollar Amount of Inventory and Basis (Cost, market or other basis) |
|---|---|---|---|---|---|---|---|---|---|
| Janice Green | Janice Green | RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | 12/2022 | $ 70,633,718.71 |
| Janice Green | Janice Green | RSM US LLP | 1861 International Dr | Suite 400 | Mclean | VA | 22102 | 12/2021 | $ 70,480,533.76 |

**SOFA Part 13, Question 28**
**Current Officers, Directors, Managing Members, Controlling Shareholders, etc.**

**8634 Dissolution, Inc.**
**Unknown**

| Name | Address1 | City | State | Zip | Position and nature of any interest | Percentage of interest, if any |
|---|---|---|---|---|---|---|
| NWon, LLC | 2051 Midway Road | Lewisville | TX | 75056 | Parent Corp | 100.0% |
| Mark Baysinger | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Treasurer / Secretary | |

**SOFA Part 13, Question 29**
**Officers, Directors, Managing Members, Controlling Shareholders, etc. who withdrew within 1 year preceding commencement of the case**

**8634 Dissolution, Inc.**
**Unknown**

| Name | Address1 | City | State | Zip | Position | Nature of Any Interest | Period from which position was held | Period to which position was held |
|---|---|---|---|---|---|---|---|---|
| Nabil Taleb | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Director | n/a | May 2013 | January 2023 |
| Gaby Saliby | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Officer / President | n/a | July 2020 | April 2023 |
| William Nolan | Available Upon Request | Available Upon Request | Available Upon Request | Available Upon Request | Chief Transformation Officer | n/a | November 2022 | January 2023 |