## IN THE UNITED STATES BANKRUPTCY COURT
## FOR THE DISTRICT OF DELAWARE

| | |
|---|---|
| In re: | Chapter 7 |
| 8634 DISSOLUTION, INC.,[1] | Case No. 23-_____ (___) |
| Debtor. | |

## DECLARATION CONCERNING LIST OF CREDITORS AND CREDITOR MATRIX

I, Mark Baysinger, an authorized signatory of the above-captioned debtors (collectively, the "Debtors"), declare under penalty of perjury that I have reviewed the List of Creditors submitted herewith, pursuant to Rule 1007-2 of the Local Rules of Bankruptcy Practice and Procedure for the United States Bankruptcy Court for the District of Delaware, containing the complete list of creditors of the Debtors, and hereby verify that the information contained therein is complete, true and correct to the best of my knowledge.

The information contained in the List of Creditors is based on a review of the Debtors' books and records; the Debtors have not completed a comprehensive legal and/or factual investigation with regard to possible defenses to any claims of the potential claimants included in the List of Creditors.  In addition, certain of the entities included in the List of Creditors may not hold outstanding claims as of the date hereof, and thus may not be creditors of the Debtors for purposes of these chapter 7 cases, but are included herein for notice purposes out of an abundance of caution.  Therefore, the List of Creditors does not and should not be deemed to constitute: (1) an acknowledgement that any person or entity listed currently holds a claim against any of the

---

[1]   The Debtors in these chapter 7 cases, along with the last four digits of their federal tax identification numbers, are NWon, LLC (3676), Nexius Solutions, Inc. (3174), Velex, Inc. (4079), 2816 Dissolution, Inc. (2816), 1146 Dissolution, Inc. (1146), 7695 Dissolution, Inc. (7695), 3118 Dissolution, Inc. (3118), and 8634 Dissolution, Inc. (8634).  The Debtors' headquarters is located at 2051 Midway Rd, Lewisville, TX 75056

Debtors; (2) an acknowledgement of the allowability, in whole or in part, of any claim asserted by any person or entity listed; or (3) a waiver of any right or legal position of the Debtors.

Dated: June 2, 2023                  /s/ Mark Baysinger
                                     Mark Baysinger
                                     Authorized Signatory

2145 Limited Liability Partnership
1907 Wayzata Blvd, suite 250
Wayzata, MN 55391


21ST JUDICIAL CIRCUIT COURT
ST. LOUIS COUNTY, MISSOURI
105 S Central Ave
Clayton, MO 63105


471st District Court of Collin County
2100 Bloomdale Road, Suite 30276
McKinney, TX 75071


A1 Mechanical Services
7407 E 46th Place
Tulsa, OK 74145


Aaron Beatty
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Aaron Lee
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Abacus Corporation
7147 Jonesboro Rd
Morrow, GA 30260


Abco, LTD
1160 S Michigan Ave
Chicago, IL 60605


Access Fire Protection Services Inc
P.O. Box 443
Gig Harbor, WA 98335

AccuV, Inc.
2051 Midway Road
Lewisville, TX 75056


Ace Antenna Company, Inc.
47 Post
IRVINE, CA 92618


ACP International
521 N. Great Southwest Pkwy
Arlington, TX 76011


Adam Garrison
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adam's Pest Control,Inc.
922 Highway 55 Ste 100
Medina, MN 55340


Adolfo Venegas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Cano
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Adrian Grant
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Advanced Lightning Technology, Ltd.
122 Leesley Lane

Arglye, TX 76226


Advanced Tower Components, LLC
1645 Salem Industrial Drive NE
Salem, OR 97301


Affiliated Building Maintenance, Inc.
761 N Monterey St., Suite 102
P.O. Box 183
Gilbert, AZ 85233


Affordable Fire Protection, Inc.
4920 South Central Avenue, Suite #12
Chicago, IL 60638


Aguila Electrical Services, Inc.
5708 N. 56th St.
Tampa, FL 33610


AHERN Rentals
PO BOX 271390
LAS VEGAS, NV 89127


Airco Service, Inc.
11331 East 58th Street
Tulsa, OK 74146


Airic's Heating & Air
Conditioning, Inc.
9220 James Ave S
Bloomington, MN 55431


Airway Technologies Inc.
2205 Global Way
Hebron, KY 41048


ALABAMA ATTORNEY GENERAL
STEVE MARSHALL
501 WASHINGTON AVE
MONTGOMERY, AL 36130

ALABAMA DEPT OF
ENVIRONMENTAL MANAGEMENT
1400 COLISEUM BLVD
MONTGOMERY, AL 36130


ALABAMA DEPT OF
CONSERVATION AND NATURAL RESOURSES
N GUNTER GUY JR COMMISSIONER OF
CONSERVATION
64 N UNION ST
MONTGOMERY, AL 36130


ALABAMA DEPT OF LABOR
COMMISSIONER
649 MONROE ST
MONTGOMERY, AL 36131


ALABAMA DEPT OF REVENUE
50 NORTH RIPLEY ST
MONTGOMERY, AL 36132


ALABAMA STATE TREASURY
UNCLAIMED PROPERTY DIVISION
RSA UNION BUILDING
100 NORTH UNION ST
STE 636
MONTGOMERY, AL 36104


Albana Lulgjuraj
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alberto Diaz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alberto Diaz
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Alex Howell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alex Howell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexander-Whitt Enterprises, Inc.
5032 Tampa West Blvd
Tampa, FL 33634


Alexandra Clifton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alexandra Perez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


All Copy Products, Inc.
4141 Colorado Blvd.
Denver, CO 80216


Allegis Group Holdings, Inc
dba Aerotek, Inc
7301 Parkway Drive
Hanover, MD 21076


Allen Brown
```

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Allen Brown
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Allfasteners
959 Lake Road
Medina, OH 44256


Alliance Communications Cables
70 Demarest Drive
Wayne, NJ 07470


Alliance Fire Protection Services, Inc.
P.O. Box 1798, 6100 Hwy 20
Loganville, GA 30052


ALLIOS INC - Withdrawal
2051 Midway Road
Lewisville, TX 75056


Almedin Handanovic
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alonzo Lopez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Alternative Telecom Solutions
3770 Revere Street, Suite A
Denver, CO 80239

Alvin Cotton-Lovett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Amanda Strong
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


American Pest Management Inc
11820 West Market Place
Suite A
Fulton, MD 20759


Amerigas Propane
PO Box 660288
Dallas, TX 75266


Amphenol Antenna Solutions, Inc.
52136 Eagle Way
Chicago, IL 60678


Ana Menjivar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anatech Electronics, Inc.
70 Outwater Lane
Garfield, NJ 07026


Anders Commercial Properties
2900 Chamblee Tucker Rd
Atlanta, GA 30341


Andrew Fermin

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Konopasek
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Nguyen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Steyer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Toribio
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Andrew Wieringa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Angel Sanchez-Mercado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anixter Inc
2301 Patriot BLVD

Glenview, IL 60026


Anne Radcliffe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Brazier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Carter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Mendez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Anthony Wilson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Antoine Carroll
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


APG&E
PO Box 660038
Dallas, TX 75266

Areli Vences
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ARIZONA ATTORNEY GENERAL
MARK BRNOVICH
1275 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF ENVIRONMENTAL QUALITY
1110 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
1600 W MONROE ST
PHOENIX, AZ 85007


ARIZONA DEPT OF REVENUE
UNCLAIMED PROPERTY UNIT
PO BOX 29026
PHOENIX, AZ 85038


ARIZONA DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH ADOSH
800 W WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA GAME AND FISH DEPT
5000 W CAREFREE HIGHWAY
PHOENIX, AZ 85086


ARIZONA INDUSTRIAL COMMISSION - PHOENIX
CHAIRMAN
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


ARIZONA INDUSTRIAL COMMISSION - TUCSON
CHAIRMAN
2675 E BROADWAY BLVD
TUCSON, AZ 85716

ARKANSAS ATTORNEY GENERAL
LESLIE RUTLEDGE
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


ARKANSAS AUDITOR OF STATE
UNCLAIMED PROPERTY  DIVISION
1401 WEST CAPITAL AVE
STE 325
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF
ENVIRONMENTAL QUALITY
5301 NORTHSHORE DR
NORTH LITTLE ROCK, AR 72118


ARKANSAS DEPT OF FINANCE
AND ADMINISTRATION
700 W CAPITOL
LITTLE ROCK, AR 72201


ARKANSAS DEPT OF LABOR
DIRECTOR
10421 WEST MARKHAM
LITTLE ROCK, AR 77205


Arrow Exterminators
8681 Hwy 92
Suite 200
Woodstock, GA 30188


Ashley Drew
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Asia King
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Ask Tower Supply, LLC
5601 San Francisco Rd, NE
Albuquerque, NM 87109


Ask Tower Supply, LLC (ASK ME LLC)
8301 Jefferson St. NE, Suite B
Albuquerque, NM 87113


Astound Business Solutions, LLC
650 College Road East, Suite 3100
Princeton, NJ 08540


AT&T
PO BOX 5019
Carol Stream, IL 60197


ATCO Pest Control Inc
P.O. Box 2631
Novato, CA 94948


Atmos Energy Corporation
PO Box 740353
Cincinnati, OH 45274


ATTORNEY GENERAL'S OFFICE
CONSUMER SVC DIVISION
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION SECTION
30 EAST BROAD ST
17TH FL
COLUMBUS, OH 43215


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION AND ANTITRUST

BUREAU
33 CAPITOL ST
CONCORD, NH 03301


ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
PO BOX 22947
JACKSON, MS 39225


AUDELA
3 Place Ville Marie, Suite 400
Montreal, 0 H3B 2E3
Canada


Aureon Communications LLC
7760 Office Plaza Drive South
West Des Moines, IA 50266


Austin Angelos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


A-X Propane Inc
P.O BOX 10245
ALBUQUERQUE, NM 87184


Aztec Mechanical, Inc.
2509 Comanche NE
Albuquerque, NM 87107


Bacarella Transportation Services
dba BTX Global Logistics
197 S Herlong Ave Suite 201
Rock Hill, SC 29732


BBVA
15 20th Street S
Birmingham, AL 35233

BCI IV Gilbert Commerce Park LLC
518 17th Street, Suite 1700
Denver, CO 80202


Beach Wire and cable, Inc.
15881 Chemical Lane
Huntington Beach, CA 92649


Bella Nevarez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Benjamin Medina
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Best Wire & Cable LLC
1343 Exchange Dr.
Richardson, TX 75081


Beth Parkert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Better Metal, LLC
6776 Old Nashville Highway
Murfreesboro, TN 37129


Bill Nix
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bill Robey
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


BIRCH WOOD CROSSING BUSINESS PARK
8191 Birchwood Court
Johnston, IA 50131


Birchwood Crossing Business Park I LLC
6900 Westown Parkway
West Des Moines, IA 52066


Blacon Wireless, LLC
P.O. Box 610028
Dallas, TX 75261


Blankenship Welding LLC
12751 Liberty Rd
Union Bridge, MD 21791


BLC Construction
821 Busse Rd
Elk Grove Village, IL 60007


Boniface Muguro
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Border States Electric
9100 WYOMING AVENUE NORTH
BROOKLYN PARK, MN 55445


Boston Baler & Hydraulics, Inc.
537 Great Rd
Littleton, MA 01460


Boulevard Partners, LLC
1330 POST OAK BLVD STE 2700
Houston, TX 77056

Bradley Company
310 East 96th Street, Suite 100
Indianapolis, IN 46240


Braiden Schopp
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Cotona
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Daring
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brandon Jackson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brent Williams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brett Altenburg
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Colon

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brian Hargrove
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bright Window Coverings, Inc.
280R Mishawum Road
Woburn, MA 01801


Britney Grant
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brooke Papenfuss
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Brothers Fire & Security
9950 East Highway 10
Elk River, MN 55330


Broward Fire Equipment & Service Inc
101 SW 6th Street
Ft. Lauderdale, FL 33301


Bruce Anderson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bryant Bowyer

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Bug Bros Pest Control LLC
6541 E 40th ST Suite A
Tulsa, OK 74145


Byron Lopez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


C&A English Homes, LLC. DBA Mr.
Handyman
1871 St.Randall Rd. Suite C
Geneva, IL 60134


C&B Construction LLC
5998 E County Rd. 300 S
Greencastle, IN 46135


C3 FLP, LLC
8025 Forsyth Blvd
St. Louis, MO 63105


Cablcon
PO Box 772764
Detroit, MI 48277


Cabot Industrial Core Fund II Operating
Partnership LP
P.O. Box 669231
Dallas, TX 75266


Caleb Beasley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

CALIFORNIA - FRANCHISE TAX BOARD
BANKRUPTCY BE MS A345
PO BOX 2952
SACRAMENTO, CA 95812


CALIFORNIA AIR RESOURCES BOARD
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95814


CALIFORNIA ATTORNEY GENERAL
XAVIER BECERRA
1300 I ST
STE 1740
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF
TOXIC SUBSTANCES CONTROL
1001 1 ST
11TH FL
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF CONSERVATION
801 K ST
MS 24-01
SACRAMENTO, CA 95814


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN JOSE
DIRECTOR
100 PARSEO DE SAN ANTONIO
RM 120
SAN JOSE, CA 95113


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
OAKLAND
DIRECTOR
1515 CLAY ST
RM 401
OAKLAND, CA 94612

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
EL CENTRO
DIRECTOR
1550 W MAIN ST
EL CENTRO, CA 92243


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SALINAS
DIRECTOR
1870 N MAIN ST
STE 150
SALINAS, CA 93906


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SACRAMENTO
DIRECTOR
2031 HOWE AVE
STE 100
SACRAMENTO, CA 95825


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
REDDING
DIRECTOR
250 HEMSTEAD DR
2ND FL STE A
REDDING, CA 96002


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LONG BEACH
DIRECTOR
300 OCEANGATE
STE 302
LONG BEACH, CA 90802


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
STOCKTON
DIRECTOR
31 E CHANNEL ST
RM 317
STOCKTON, CA 95202


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
LOS ANGELES
DIRECTOR

320 W FOURTH ST
LOS ANGELES, CA 90013


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA BARBARA
DIRECTOR
411 E CANON PERDIDO
RM 3
SANTA BARBARA, CA 93101


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN FRANCISCO
DIRECTOR
455 GOLDEN GATE AVE 10TH FL
SAN FRANCISCO, CA 94102


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN BERNARDINO
DIRECTOR
464 W FOURTH ST
RM 348
SAN BERNADINO, CA 92401


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ROSA
DIRECTOR
50 'D' ST
STE 360
SANTA ROSA, CA 95404


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SANTA ANA
DIRECTOR
605 WEST SANTA ANA BLVD BLDG 28
RM 625
SANTA ANA, CA 92701


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
VAN NUYS
DIRECTOR
6150 VAN NUYS BLVD
RM 206
VAN NUYS, CA 91401

CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
SAN DIEGO
DIRECTOR
7575 METROPOLITAN DR
RM 210
SAN DIEGO, CA 92108


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
FRESNO
DIRECTOR
770 E SHAW AVE
STE 222
FRESNO, CA 93710


CALIFORNIA DEPT OF INDUSTRIAL RELATIONS
BAKERSFIELD
DIRECTOR
7718 MEANY AVE
BAKERSFIELD, CA 93308


CALIFORNIA DEPT OF WATER RESOURCES
PO BOX 942836
SACRAMENTO, CA 94236


CALIFORNIA EPA
1001 'I' ST
PO BOX 2815
SACRAMENTO, CA 95812


California Franchise Tax Board
PO Box 942857
Sacramento, CA 94257


CALIFORNIA INTEGRATED WASTE
MANAGEMENT BOARD
1001 I ST
PO BOX 2815
SACRAMENTO, CA 95812


CALIFORNIA STATE BOARD OF EQUALIZATION
SPECIAL OPERATIONS BANKRUPTCY TEAM
MIC 74 PO BOX 942879

SACRAMENTO, CA 94279


CALIFORNIA STATE CONTROLLER'S OFFICE
UNCLAIMED PROPERTY DIVISION
10600 WHITE ROCK RD
STE 141
RANCHO CORDOVA, CA 95670


Cameron Olivier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Camilo Fernandez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Campbell Supply CO., LLC
1015 CRANBURY SOUTH RIVER RD
MONROE TOWNSHIP, NJ 08831


Capital Electric
P.O Box 2208
Decatur, AL 35609


Capital Fire Protection, LLC
3350 Rogerdale, Suite E
Houston, TX 77042


Capps Van & Truck Rental
8555 John Carpenter Fwy
Dallas, TX 75247


Carlos Lopez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

CED Dallas
P.O. Box 206562
Dallas, TX 75320


CED-FL
4057 N.E. 7th Ave.
Ft. Lauderdale, FL 33334


Cem-Tec Corporation
3745 S. 7th Ave
Phoenix, AZ 85041


Central Van & Storage
4801 Grand Ave Suite A
Pittsburgh, PA 15225


Chandler Wheless
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Charles Industries LLC
P.O. Box 734492
Chicago, IL 60673


Charter Communications (Spectrum)
PO Box 60074
City of Industry, CA 91716


Chase Polley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Chase Schoon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Chicagoland Truck Center Inc
3301 Wireton Rd, Unit 100S
Blue Island, IL 60406


Chris Flaim
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Lopez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Overton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Rotter
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christian Ruiz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Dolan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Duran

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Ellis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Govert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Govert
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Hess
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Christopher Yambao
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cigna
PO Box 787941
Philadelphia, PA 19178


Circuit Breaker Industries Inc
35 E. Uwchlan Ave, Suite 328
Exton, PA 19341

Circuit Court for Baltimore County
401 Bosley Avenue, P.O. Box 6754
Towson, MD 21285


CIRCUIT COURT OF COOK COUNTY, ILLINOIS
50 West Washington Street, Room 2600
Chicago, IL 60602


Citibank Europe PLC
1 North Wall Quay
Dublin 1, 0 0
Ireland


Citibank, N.A.
388 Greenwich St, 25th floor
New York, NY 10013


Citizens Energy Group
2020 N. Meridian St
Indianapolis, IN 46202


City Commercial, LLC
1101 Symonds Ave, Suite 600
Winter Park, FL 32789


City of Houston, TX
901 Bagby St
Holton, KS 77002


City of Tulsa, OK
City of Tulsa
Utilities Services
Tulsa, OK 74187


Cleaning Services by Lily
450 Sussex Pl
Bosque Farms, NM 87068


Clint Harris
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Cobb Electric Membership Corporation
1000 EMC Parkway
Marietta, GA 30060


Cody Hertz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cole Broche
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Collin County, TX - DEBIT
2300 Bloomdale Rd. STE 2324
Mckinney, TX 75071


COLORADO ATTORNEY GENERAL
PHIL WEISER
RALPH L CARR COLORADO JUDICIAL CTR
1300 BROADWAY 10TH FL
DENVER, CO 80203


COLORADO ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
COLORAD DEPT OF LAW
RALPH L CARR JUDICIAL BLDG
1300 BROADWAY 7TH FL
DENVER, CO 80203


COLORADO DEPRTMENT OF REVENUE
1375 SHERMAN ST
DENVER, CO 80261


COLORADO DEPT OF LABOR AND EMPLOYMENT

EXECUTIVE DIRECTOR
633 17TH ST
STE 201
DENVER, CO 80202


COLORADO DEPT OF PERSONNEL AND
ADMINISTRATION
UNCLAIMED PROPERTY DIVISION
1580 LOGAN ST
DENVER, CO 80203


COLORADO DEPT OF PUBLIC HEALTH
AND ENVIRONMENT
4300 CHERRY CREEK DR SOUTH
DENVER, CO 80246


Colton Melton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Comcast
1701 JFK Boulevard
PHILADELPHIA, PA 19103


ComEd
1319 S 1st Avenue
Maywood, IL 60153


Commercial Properties Associates
26565 Miles Road
Suite 200
Warrensville Heights, OH 44128


Commercial Properties Associates, LLP
26565 Miles Road, Suite 200
Warrensville Heights, OH 44128


COMMONWEALTH OF MASSACHUSETTS DEPT
OF REVENUE
PO BOX 7010

BOSTON, MA 02204


CommScope Technologies LLC
P.O. BOX 96879
CHICAGO, IL 60693


Commscope Technologies, LLC
1100 Commscope Place SE
ATTN: Legal Department
Hickory, NC 28602


Communication Components, Inc.
89 Leuning Street
South Hackensack, NJ 07606


Compact Construction Equipment LLC
3025 State Highway 161
Irving, TX 75062


COMPTROLLER OF MARYLAND REVENUE
REVENUE ADMINISTRATION CTR
80 CALVERT ST
ANNAPOLIS, MD 21404


ConcealFab
P.O. Box 3403
Greenwood Village, CO 80155


CONNECTICUT
DEPT OF ENVIRONMENTAL PROTECTION
79 ELM ST
HARTFORD, CT 06106


CONNECTICUT - OFFICE OF THE STATE
TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 5065
HARTFORD, CT 06102


CONNECTICUT ATTORNEY GENERAL
WILLIAM TONG

55 ELM ST
HARTFORD, CT 06141


CONNECTICUT DEPT OF LABOR
COMMISSIONER
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


Connection, MacConnection
730 Milford Road
Merrimack, NH 03054


Consolidated Electric Distributors
11560 Hillguard Rd
Dallas, TX 75243


CONSUMER PROTECTION
FOOD SAFETY AND CONSUMER PROTECTION
116 STATE ST
DRAWER 20
MONTPELIER, VT 05620


CONSUMER PROTECTION DIVISION
PO BOX 1508
407 GALISTEO
SANTA FE, NM 87504


Cool Aid A/C Service Corporation
2517 Krueger Lane
Tampa, FL 33618


Cooper Electric
1 Matrix Drive
Monroe, NJ 08831


Core Telecom Systems Inc
1131 N Warson Rd
St Louis, MO 63132


Corey Scott
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Corey Washington
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Cornelius Wallace
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Coserv
PO Box 734852
Dallas, TX 75373


CoStar Realty Information, Inc.
2563 Collection Center Dr.
Chicago, IL 60693


COUNTY COURT OF THE 17TH JUDICIAL
CIRCUIT IN AND FOR BROWARD
COUNTY, FLORIDA
201 SE 6th Street
Ft Lauderdale, FL 03301


Cox Communications
Dept. 781114
PO Box 78000
Detroit, MI 48278


Coy Hallberg
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


CraneWorks Inc.

7795 Little York
Houston, TX 77016


Crown Castle Fiber LLC
PO Box 51584
Jacksonville Beach, FL 32240


Crown Equipment Corporation
PO Box 641173
Cincinnati, OH 45869


Culligan ABQ LLC
1111 San Mateo Blvd NE
Albuquerque, NM 87110


Daisy Bermudez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Damont Clark
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dania Rodas Zaragoza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel DeFontes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daniel Guidry
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Daniel Nevares
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Darius Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Darrell Lockett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Daum Commercial Real Estate Services
3595 E. Inland Empire Blvd., Bldg. 5
Ontario, CA 91764


David Dye
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Etchells
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Hively
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

David Land
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Parker
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Stringer II
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Suriano
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


David Wolf
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Day & Robert, P.C.
300 East 5th Avenue, Suite 365
Naperville, IL 60563


DeAndre Manuel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Deficiency Purchaser, LLC
Holland & Knight LLP

Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131


Deficiency Purchaser, LLC
800 S. Douglas Road
Coral Gables, FL 33134


DELAWARE ATTORNEY GENERAL
KATHY JENNINGS
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


DELAWARE DEPT OF NATURAL RESOURCES AND
ENVIRONMENTAL CONTROL
89 KINGS HIGHWAY
DOVER, DE 19901


DELAWARE SECRETARY OF LABOR
SECRETARY
4425 N MARKET ST 4TH FL
WILMINGTON, DE 19802


DELAWARE STATE ESCHEATOR
UNCLAIMED PROPERTY DIVISION
PO BOX 8931
WILMINGTON, DE 19899


Demetrius Wilson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dengyo USA Corporation
11555 MEDLOCK BRIDGE RD STE 180
JOHNS CREEK, GA 30097


Dennis Fincher
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Department of Assessments and Taxation
P.O. Box 17052
Baltimore, MD 21297


DEPT OF AGRICULTURE
TRADE AND CONSUMER PROTECTION
2811 AGRICULTURE DR
PO BOX 8911
MADISON, WI 53708


DEPT OF ATTORNEY
CONSUMER PROTECTION UNIT
150 SOUTH MAIN ST
PROVIDENCE, RI 02903


DEPT OF CONSUMER PROTECTION
165 CAPITOL AVE
HARTFORD, CT 06106


DEPT OF LICENSING
AND CONSUMER AFFAIRS
PROPERTY AND PROCUREMENT BLDG
NO 1 SUB BASE RM 205
ST. THOMAS, VI 00802


Desert Overhead Doors LLC
dba On Track Garage Door Service
4821 E Indigo St.
Suite 101
Mesa, AZ 85205


Destiny Vasquez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Devon Gunn

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Dewayne Syas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Direct Service, Construction & Design
8129 Signet Street
Houston, TX 77029


DISTRICT DEPT OF THE ENVIRONMENT
1200 FIRST ST NE
WASHINGTON, DC 20002


DISTRICT OF COLUMBIA ATTORNEY GENERAL
KARL A RACINE
441 4TH ST NW
STE 1100S
WASHINGTON, DC 20001


DISTRICT OF COLUMBIA EMPLOYMENT
SVC DEPT
DIRECTOR
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


DISTRICT OF COLUMBIA OFFICE OF
TAX AND REVENUE
941 NORTH CAPITOL ST NE 1ST FL
WASHINGTON, DC 20002


DIVISION OF CONSUMER AFFAIRS
DEPT OF LAW AND PUBLIC SAFETY
PO BOX 45027
NEWARK, NJ 07101


DIVISION OF CONSUMER PROTECTION

DEPT OF COMMERCE
160 EAST 300
PO BOX 146704
SALT LAKE CITY, UT 84114


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
1515 CLAY ST 19TH FL
OAKLAND, CA 94612


DIVISION OF OCCUPATIONAL SAFETY
AND HEALTH DOSH
7273 LINDERSON WAY SW
TUMWATER, WA 98501


Doggett Equipment Services, LTD
dba Toyota Lift of South Texas
4001 N Pan Am Expressway
San Antonio, TX 78219


Dominic Salazar
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Donald Matthews
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Donnell C Sparrow Jr
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Duke Realty Limited Partnership
75 Remittance Drive
Suite 3205
Chicago, IL 60675

Dun & Bradstreet, Inc.
P.O. Box 75434
Chicago, IL 60675


DUPAGE COUNTY PUBLIC WORKS
PO BOX 4751
CAROL STREAM, IL 60197


DuraServ Corp dba Just Rite Equipment
P.O. Box 414746
Boston, MA 02241


Dylan Hinchcliff
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Eagle Lift Truck Inc.
17 E 6th Ave
Trenton, NJ 08619


Eagle Welding Services Inc.
PO Box 601554
Sacramento, CA 95860


EastGroup Properties, Inc.
400 W Parkway PL STE
Ridgeland, MS 39157


EastGroup Properties, L.P.
PO BOX 676488
Dallas, TX 75267


EastGroup Properties, LP
7301 N State Highway 161, suite 215
Irving, TX 75039


Eddie Salgado
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


EDISON NJ ENVIRONMENTAL CENTER
2890 WOODBRIDGE AVE
EDISON, NJ 08837


Eduardo Esparza Camargo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


EEOC-ATLANTA DISTRICT OFFICE
DARRELL GRAHAM ACTING DIRECTOR
SAM NUNN ATLANTA FEDERAL CTR
100 ALABAMA ST SW STE 4R30
ATLANTA, GA 30303


EEOC-BIRMINGHAM DISTRICT OFFICE
BRADLEY A ANDERSON DIRECTOR
RIDGE PK PL
1130 22ND ST SOUTH STE 2000
BIRMINGHAM, AL 35202


EEOC-CHARLOTTE DISTRICT OFFICE
REUBEN DANIELS JR DIRECTOR
129 WEST TRADE ST
STE 400
CHARLOTTE, NC 28201


EEOC-CHICAGO DISTRICT OFFICE
JULIANNE BOWMAN DIRECTOR
500 WEST MADISON ST
STE 2000
CHICAGO, IL 60661


EEOC-DALLAS DISTRICT OFFICE
BELINDA MCCALLISTER DIRECTOR
207 S HOUSTON ST
3RD FL
DALLAS, TX 75202

EEOC-HOUSTON DISTRICT OFFICE
RAYFORD O IRVIN DIRECTOR
MICKEY LELAND BLDG
1919 SMITH ST 6TH FL
HOUSTON, TX 77002


EEOC-INDIANAPOLIS DISTRICT OFFICE
MICHELLE EISELE DIRECTOR
101 WEST OHIO ST STE 1900
INDIANAPOLIS, IN 46204


EEOC-LOS ANGELES DISTRICT OFFICE
ROSA VIRAMONTES DIRECTOR
ROYBAL FEDERAL BLDG
255 EAST TEMPLE ST 4TH FL
LOS ANGELES, CA 90012


EEOC-MEMPHIS DISTRICT OFFICE
DELNER FRANKLINTHOMAS DIRECTOR
1407 UNION AVE 9TH FL
MEMPHIS, TN 38104


EEOC-MIAMI DISTRICT OFFICE
MICHAEL FERRELL DIRECTOR
MIAMI TOWER
100 SE 2ND ST STE 1500
MAMI, FL 33131


EEOC-NEW YORK DISTRICT OFFICE
KEVIN J BERRY DIRECTOR
33 WHITEHALL ST
5TH FL
NEW YORK, NY 10004


EEOC-PHILADELPHIA DISTRICT OFFICE
JAMIE WILLIAMSON DIRECTOR
801 MARKET ST STE 1300
STE 1300
PHILADELPHIA, PA 19107


EEOC-PHOENIX DISTRICT OFFICE

ELIZABETH CADLE DIRECTOR
3300 NORTH CENTRAL AVE
STE 690
PHOENIX, AZ 85012


EEOC-SAN FRANCISCO DISTRICT OFFICE
WILLIAM R TAMAYO DIRECTOR
450 GOLDEN GATE AVE
5 WEST PO BOX 36025
SAN FRANCISCO, CA 94102


EEOCST LOUIS DISTRICT OFFICE
JAMES R NEELY JR DIRECTOR
ROBERT A YOUNG FEDERAL BLDG
1222 SPRUCE ST RM 8100
ST. LOUIS, MO 63103


Electro-Mechanical Industries, Inc
11230 Neeshaw Dr.
Houston, TX 77065


Elias Alonzo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ellie Paquette
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Elliott Electric Supply
3804 South St
Nacogdoches, TX 75964


Empire, Inc.
P.O. Box 751969
Houston, TX 77275


Environmental Cleaning Services, Inc.

1083- N. Central Expressway, Suite 170
Dallas, TX 75231


ENVIRONMENTAL PROTECTION AGENCY
11201 RENNER BLVD
LENEXA, KS 66219


ENVIRONMENTAL PROTECTION AGENCY
1200 SIXTH AVE
STE 900
SEATTLE, WA 98101


ENVIRONMENTAL PROTECTION AGENCY
1201 ELM ST
STE 500
DALLAS, TX 75270


ENVIRONMENTAL PROTECTION AGENCY
1595 WYNKOOP ST
DENVER, CO 80202


ENVIRONMENTAL PROTECTION AGENCY
1650 ARCH ST
PHILADELPHIA, PA 19103


ENVIRONMENTAL PROTECTION AGENCY
290 BROADWAY
NEW YORK, NY 10007


ENVIRONMENTAL PROTECTION AGENCY
5 POST OFFICE SQUARE
STE 1100
BOSTON, MA 02109


ENVIRONMENTAL PROTECTION AGENCY
75 HAWTHORNE ST
SAN FRANCISCO, CA 94105


ENVIRONMENTAL PROTECTION AGENCY
77 WEST JACKSON BLVD
CHICAGO, IL 60604

```
ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF GENERAL COUNSEL
ARIEL RIOS BLDG
1200 PENNSYLVANIA AVE NW
MAIL CODE  2310A
WASHINGTON, DC 20460


ENVIRONMENTAL PROTECTION AGENCY
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW
ATLANTA, GA 30303


EquipmentShare
5710 Bull Run Drive
Columbia, MO 65201


Eric Crippin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Eric Ressler
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Eric Scalera
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ericsson - Citi Bank Fees
PO BOX 677504
Dallas, TX 75267


Ericsson Inc.
6300 Legacy Dr.
Plano, TX 75024
```

Ericsson, Inc.
6300 Legacy Drive
Plano, TX 75024


Ericsson, Inc.
PO BOX 677504
Dallas, TX 75267


Errol Bajoo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


eShipping LLC
10812 NW Highway 45
Parkwille, MO 64152


Evan Peirce
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evander Wynn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Evyn Howard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Excel Sign & Decal, Inc
41353 Albrae Street, Suite A
FREMEONT, CA 94538

Expert Staffing Partners Inc.
120 Stafford Street
Worcester, MA 01863


Express Services Inc
9701 Boardwalk Blvd.
Oklahoma City, OK 73162


Fahrudin Biberovic
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Fastenal
3833 Airport Road
Denton, TX 76207


Fastenal Company
PO BOX 978
Winona, MN 55987


FASTSIGNS - NE Dallas
9742 Skillman St.
Dallas, TX 75243


Fatima Dad
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


FedEx Freight
PO Box 10306
Palatine, IL 60055


Fernando Gallegos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ferrell Davis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Fiber Instrument Sales, Inc.
161 Clear Road
Oriskany, NY 13424


Fiber Platform, LLC
dba Unite Private Networks LLC
1511 Baltimore, 2nd Floor
Kansas City, MO 64108


Fiberstore, Inc
380 Centerpoint Blvd
19720-8100
New Castle, DE 19720


Fidelity Investments
PO Box 73307
Chicago, IL 60673


Fincham, Inc.
5601 Wilshire Ave NE
Albuquerque, NM 87113


Fireline Corporation
4506 Hollins Ferry Rd.
Baltimore, MD 21227


FirePro Tech, LLC
6830 N. Eldridge Parkway, Suite 110
Houston, TX 77041


First Industrial LP
dba FR Lewisville Midway LLC
One N. Wacker Dr.
Suite 4200
Chicago, IL 60606

Flashpoint
1775 Greensboro Station Place
McLean, VA 22102


FLORIDA AGENCY FOR WORKFORCE INNOVATION
DIRECTOR
THE CALDWELL BLDG
107 EAST MADISON ST STE 100
TALLAHASSEE, FL 32399


FLORIDA ATTORNEY GENERAL
ASHLEY MOODY
OFFICE OF THE ATTORNEY GENERAL
THE CAPITOL
PL-01
TALLAHASSEE, FL 32399


FLORIDA DEPT OF ENVIRONMENTAL PROTECTION
3900 COMMONWEALTH BLVD
MS 49
TALLAHASSEE, FL 32399


FLORIDA DEPT OF REVENUE
FLORIDA REEMPLOYMENT TAX
MAIL STOP 3-2000
5050 W TENNESSEE ST
TALLAHASSEE, FL 32399


Florida Power & Light Company
7000 Universe Blvd
Juno Beach, FL 33408


FLORIDA STATE
UNCLAIMED PROPERTY DIVISION
200 EAST GAINES ST
TALLAHASSEE, FL 32399


Forklifts of St. Louis
4720 Laguardia Dr.
Saint Louis, MO 63134

Fortress Solutions Vendor
2100 10TH Street, Suite 30
Plano, TX 75074


FR Lewisville Midway, LLC
One North Wacker Drive, Suite 4200
Chicago, IL 60606


Freedom Industries Commercial Doors &
Docks Inc
1518 N. Endeavor Lane
Suite H
Anaheim, CA 92801


Freshworks Inc
14005 Live Oak Ave
Irwindale, CA 91706


Freshworks Inc.
2950 S. Delaware St, Suite 201
San Mateo, CA 94403


Frommelt Equipment Company, Inc.
PO Box 10, 184 Main ST
North Reading, MA 01864


G&W Service, LTD.
2503 Capitol
Houston, TX 77003


Gabriel Sanson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gabriela Martinez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Gaby Saliby
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Galtronics USA
8930 South Beck Ave
Suite 101
Tempe, AZ 85284


Galtronics, USA Inc
8930 South Beck Ave
Suite 101
Tempe, AZ 85284


Gary Morrison
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gas South LLC
3625 Cumberland Blvd
Suite 1500
Atlanta, GA 30339


Gavin Mazza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Gearhead Equipment Repair
PO Box 3040
Apache Junction, AZ 85117


GEI Plumbing Services
10101 Fondren Rd #330
Houston, TX 77096

Genuine Cable Group
P.O. Box 734769
Chicago, IL 60673


GEORGIA ATTORNEY GENERAL
CHRIS CARR
40 CAPITAL SQUARE SW
ATLANTA, GA 30334


GEORGIA DEPT OF LABOR
COMMISSIONER
SUSSEX PL RM 600
148 ANDREW YOUNG INTERNATIONAL BLVD NE
ATLANTA, GA 30303


GEORGIA DEPT OF NATURAL RESOURSES
COMMISIONER'S OFFICE
2 MARTIN LUTHER KING JR DR SE
STE 1252 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF NATURAL RESOURSES
ENVIRONMENTAL PROTECTION DIVISION
2 MARTIN LUTHER KING JR DR SE
STE 1152 EAST TOWER
ATLANTA, GA 30334


GEORGIA DEPT OF REVENUE
UNCLAIMED PROPERTY PROGRAM
4245 INTERNATIONAL PK
STE A
HAPEVILLE, GA 30354


GEORGIA DEPT OF REVENUE  NE
1800 CENTURY CTR BLVD
ATLANTA, GA 30345


GLD Group Inc
800 Tech Row
Madison Heights, MI 48071

Glenn Strebeck
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


GME Supply Company
1391 E Boone Industrial Blvd
Columbia, MO 65202


Go Industries Inc
420 N. Grove
Richardson, TX 75081


Golden Gate Communications LLC
621 Dolores Dr
Santa Barbara, CA 93109


Golden Gate Communications, LLC
621 Dolores Drive
Santa Barbara, CA 93109


Graham Oman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


GRAYBAR ELECTRIC COMPANY, INC.
File 57072
Los Angeles, CA 90033


GREAT IOWA TREASURE HUNT
UNCLAIMED PROPERTY DIVISION
LUCAS STATE OFFICE BLDG
1ST FL
DES MOINES, IA 50319


Green Mountain Energy Company, Inc
910 Louisiana
Houston, TX 77002

Grizzly Glass & Mirror, LLC
640 Tower Dr
Kennedale, TX 76060


Guadalupe Dealmonte
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Guadalupe Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Guillermo Ramirez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Haley Vides
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Harvey Benson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Heat Transfer Solutions, Inc.
3350 Yale St.
Houston, TX 77018


Herman Wood
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Hilti Inc.
5400 S 122nd East Ave
Tulsa, OK 74146


Holt Electric Supply, Inc.
1943 S. Vandeveneter Ave.
St. Louis, MO 63110


Howard Commercial Corp.
419 E. Madison Ave
St. Louis, MO 63122


Hubbell Power Systems, Inc
12799 Q Street
Omaha, NE 68137


Hubbell Realty Company
6900 Westown Parkway
West Des Moines, IA 50266


Huber+Suhner, Inc
8530 Steele Creek Place Dr
Charlotte, NC 28273


ID labeling Systems dba ID Label, Inc.
425 Park Ave.
Lake Villa, IL 60046


IDAHO ATTORNEY GENERAL
LAWRENCE G WASDEN
700 W JEFFERSON ST
PO BOX 83720
BOISE, ID 83720


IDAHO ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION UNIT
650 WEST STATE ST
BOISE, ID 83720

IDAHO DEPT OF ENVIRONMENTAL QUALITY
1410 N HILTON
BOISE, ID 83706


IDAHO DEPT OF LABOR
DIRECTOR
317 W MAIN ST
BOISE, ID 83735


IDAHO DEPT OF WATER RESOURCES
322 EAST FRONT ST
PO BOX 83720
BOISE, ID 83720


IDAHO STATE TAX COMMISION
800 E PK BLVD
PLZ IV
BOISE, ID 83712


IDAHO STATE TREASURER
UNCLAIMED PROPERTY DIVISION
304 N 8TH ST
STE 208
BOISE, ID 83702


ILLINOIS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ATTORNEY GENERAL
KWAME RAOUL
JAMES R THOMPSON CTR
100 W RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS DEPT OF EMPLOYMENT SECURITY
PO BOX 19300
SPRINGFIELD, IL 62794


ILLINOIS DEPT OF LABOR

DIRECTOR
160 N LASALLE ST
13TH FL SUITEC-1300
CHICAGO, IL 60601


ILLINOIS DEPT OF REVENUE
JAMES R THOMPSON CTR  CONCOURSE LEVEL
100 WEST RANDOLPH ST
CHICAGO, IL 60601


ILLINOIS ENVIRONMENTAL PROTECTION
AGENCY
1021 NORTH GRAND AVE EAST
PO BOX 19276
SPRINGFIELD, IL 62794


ILLINOIS STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
PO BOX 19495
SPRINGFIELD, IL 62794


Imagine Telecom Group
12 Elmwood Drive
Menands, NY 12204


Imperial Metal Company Inc,
P.O. Box 733
Fenton, MO 63026


INDIANA ATTORNEY GENERAL
CURTIS T HILL JR
INDIANA GOVERNMENT CTR SOUTH
302 WEST WASHINGTON ST 5TH FL
INDIANAPOLIS, IN 46204


INDIANA DEPT OF ENVIRONMENTAL MGMT
OFFICE OF AIR QUALITY (COMPLIANCE)
100 N SENATE AVEVNUE
MAIL CODE 50-01
INDIANAPOLIS, IN 46204


INDIANA DEPT OF LABOR

COMMISSIONER
402 WEST WASHINGTON ST
RM W195
INDIANAPOLIS, IN 46204


INDIANA DEPT OF NATURAL RESOURCES
402 WEST WASHINGTON ST
INDIANAPOLIS, IN 46204


INDIANA DEPT OF REVENUE
BANKRUPTCY SECTION - MS 108
100 NORTH SENATE AVE RM N240
INDIANAPOLIS, IN 46204


INDIANA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION IOSHA
402 WEST WASHINGTON ST RM W195
INDIANAPOLIS, IN 46204


INDIANA UNCLAIMED PROPERTY
302 W WASHINGTON ST
INDIANAPOLIS, IN 46204


Indianapolis Power & Light Company
1 Monument Circle
Indianapolis, IN 46204


Indianapolis Propane Exchange
P.O. Box 652
Danville, IN 46122


Infinite Electronics Inc./ Transtector
Dept. LA 25122
Pasadena, CA 91185


Inland Paint Pros
1196 W Evans St
San Betnardino, CA 92411


Insectek Pest Solutions Inc
1720 E Robin Ln

Unit #3
Phoenix, AZ 85024


Integrity Fleet Services,, Inc.
335 Woodland Hills Dr
Conroe, TX 77002


Intelgica, Inc.
2051 Midway Road
Lewisville, TX 75056


INTERNAL REVENUE SVC
1111 CONSTITUTION AVE NW
WASHINGTON, DC 20224


Intersect, Inc.
4744 W salix Court Meridian 83646
Meridian, ID 83646


IOWA ATTORNEY GENERAL
TOM MILLER
HOOVER STATE OFFICER BLDG
1305 E WALNUT 2ND FL
DES MOINES, IA 50319


IOWA DEPT OF NATURAL RESOURCES
502 E 9TH ST
4TH FL
DES MOINES, IA 50319


IOWA DEPT OF REVENUE
PO BOX 10471
DES MOINES, IA 50306


IOWA DISTRICT COURT FOR POLK COUNTY
500 Mulberry Street
Des Moines, IA 50309


IOWA DISTRICT COURT FOR WOODBURY COUNTY
620 Douglas Street
Sioux City, IA 51101

```
IOWA DIVISION OF LABOR SVC
150 DES MOINES ST
DES MOINES, IA 50309


IOWA WORKFORCE DEVELOPMENT
DIRECTOR
1000 EAST GRAND AVE
DES MOINES, IA 50319


IPT Chastain Meadows DC LLC
1800 Wazee Street
Suite 500
Denver, CO 80202


IRS (INTERNAL REVENUE SERVICE)
10TH ST AND PENNSYLVANIA AVE NW
WASHINGTON, DC 20530


Isaac Sullivan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Israel Gross Saraiva
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Izzy Industries
701 Riverwood Drive
Pembroke, NH 03275


Jack Wurtmann
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request
```

Jackson Lewis
PO Box 416019
Boston, MA 02241


Jacob Kohler
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jacob Whyte
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jake Alexander
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jake Bethards
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jake Kenny
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jamari Calvin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Gresbach
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


James Miles
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Spring
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


James Tule Mares
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jamie Brown
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jamie Hawkins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jan-Pro Franchise Development of Tulsa
12211 E. 51st Street, Suit e302
Tulsa, OK 74146


Jan-Pro of St Louis & Central MO
233 Millwell Dr
Maryland Heights, MO 63043


Jared Walker

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jasmin Mujanovic
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jasmine Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jasper Realty Corp
500 East Broward Blvd, Suite 1710
Fort Lauderdale, FL 33394


Javanie Campbell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Javelin Telecommunication Supplies, LLC
16 Rowland Drive
Hillsborough, NJ 08844


Javier Castillo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Javon Glaspie
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jayvee Marcelo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Je'an DeMorgandie
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jen Billows
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jennifer Ortega
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jeremy Dorsey
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jerzy Hofman
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jesse Burbank
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Jesse Echave
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


JH Companies LLC dba Landscape
Solutions
15325 Herriman Blvd
Noblesville, IN 46060


Jimmie Thompson Jr
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jimmy Santiago
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joel Cordova
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joel Rosario
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Arispe
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


John Gonzalez
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


John Matt Bradley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Johnise Hoskins
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Johnnie Ellis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Johnny Figueroa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonah Claussen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonah Claussen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonathan Cecil
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Jonathan Olinger
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jonathan Unzueta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jose Sotero
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joseph Bullock
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joseph Cacho
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joshua Intondi
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Joshua Priest
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Jovi Mallari
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


JS Steel Fabricators
PO Box 19566
FT Lauderdale, FL 33318


JSource Technologies
PO Box 523
MONROE, NC 28111


Juan Acosta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Juan Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Julian Hughes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Jupiter Communications, LLC
5001 S. Towne Dr
New Berlin, WI 53151


Justin Chapman
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Justin Powell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Justin Swarthout
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kacy Jacobs
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kaelus
10701 N. Airport Drive
Hayden, ID 83835


Kaitlyn Campbell
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KANSAS ATTORNEY GENERAL
DEREK SCHMIDT
120 SW 10TH AVE
2ND FL
TOPEKA, KS 66612


KANSAS DEPT OF
HEALTH AND ENVIRONMENT
JENNIFER NICHOLS
2501 MARKET PL
STE D
SALINA, KS 67401

KANSAS DEPT OF HUMAN RESOURCES
SECRETARY
MILLS BUILDING
109 SW 9TH ST
4TH FL
TOPEKA, KS 66612


KANSAS DEPT OF REVENUE
915 SW HARRISON ST
TOPEKA, KS 66625


KANSAS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
900 SW JACKSON
STE 201
TOPEKA, KS 66612


Kazarian Family Trust
16182 Construction Circle West
Irvine, CA 92606


KBC Advisors
5628 Airport Way S #238
Seattle, WA 98108


Keith Rivers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kennedy Fabricating, LLC
PO BOX 1357
SPLENDORA, TX 77372


Kennedy Fabricating, LLC.
PO BOX 1357
SPLENDORA, TX 77372


Kenneth Loaisiga
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Kennon McClendon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kentin Brooks
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


KENTUCKY ATTORNEY GENERAL
DANIEL CAMERON
700 CAPITOL AVE
CAPITAL BLDG STE 118
FRANKFORT, KY 40601


KENTUCKY DEPT FOR NATURAL RESOURCES
LINDA POTTER
300 SOWER BLVD
FRANKFORT, KY 40601


KENTUCKY DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


KENTUCKY ENVIRONMENTAL QUALITY
COMMISSION
58 WILKINSON BLVD
FRANKFORT, KY 40601


KENTUCKY FOR ENVIRONMENTAL PROTECTION
300 FAIR OAKS LN
FRANKFORT, KY 40601


KENTUCKY LABOR CABINET
SECRETARY

1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY OCCUPATIONAL SAFETY AND HEALTH
1047 US HWY 127 SOUTH STE 4
FRANKFORT, KY 40601


KENTUCKY STATE TREASURER
UNCLAIMED PROPERTY DIVISION
1050 US HIGHWAY 127 SOUTH
STE 100
FRANKFORT, KY 40601


Kenwood Telecom
3431 Novis Pointe
Acworth, GA 30101


Kevin Audas
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kevin Bird
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kevin Nation
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Keyshaun Dotson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Khadijah Himple

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kinzey Construction Company
4200 Northside Parkway Building 14,
Suite 300
Atlanta, GA 30327


KMW Communications, Inc.
1521 E. Orangethorpe Ave.Suite A
Fullerton, CA 92831


Kris Allen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kristina Casmer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kwik Kar of Coppell
475 S. Denton Tap Rd.
Coppell, TX 75109


Kyle Crawford
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Kyle Olejniczak
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

La Grange Crane Service, Inc.
6180 RIVER ROAD
Hodgkins, IL 60525


La Grange Crane Service, Inc.
THOMAS T. BOUNDAS & ASSOCIATES
Attn: Renee S. Zerante
621 Plainfield Road
Suite 203
Willowbrook, IL 60527


Lamar Hough
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Larry LeBlanc
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Latoya Washington
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Launch 3 Ventures, LLC
27 Daniel Road STE1
Fairfield, NJ 07004


Laura Adams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lauren Prager
Available Upon Request
Available Upon Request
Available Upon Request

Available Upon Request


Lawayne Goodwin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lawrence Dean
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lawrence Mcrae
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lenin Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Liam McGonigle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lion Industrial Properties LP
dba LIT Industrial Limited Partnership
P.O. Box 822560
Goleta, CA 93118


LIT Industrial Limited Partnership
1717 McKinney Ave, Suite 1900
Dallas, TX 75202


Lobo Internet Services Ltd

P.O. Box 1761
Moriarty, NM 87035


Logan Parson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Logistics Plus, Inc.
1406 Peach Street
Erie, PA 16501


Lone Star Storage Trailers, Inc.
1095 E. Phillip Nolan Exp.
Nolanville, TX 76559


Louis Gonzales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


LOUISIANA ATTORNEY GENERAL
JEFF LANDRY
PO BOX 94095
BATON ROUGE, LA 70804


LOUISIANA DEPT OF ENVIRONMENTAL QUALITY
LEGAL AFFAIRS DIVISION
GALVEZ BUILDING
602 NORTH FIFTH ST
BATON ROUGE, LA 70802


LOUISIANA DEPT OF REVENUE
PO BOX 201
617 NORTH 3RD ST
BATON ROUGE, LA 70821


LOUISIANA DEPT OF REVENUE AND TAXATION
UNCLAIMED PROPERTY DIVISION
PO BOX 91010

BATON ROUGE, LA 70821


LOUISIANA DEPT OF WORK FORCE COMMISSION
SECRETARY
1001 N 23RD ST
BATON ROUGE, LA 70802


Luis Pierre
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Luz Camacho
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lydell Patton
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Lydia Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MacArthur
133 Pearl St
Boston, MA 02110


MacArthur Ave LLC
113 Pearl Street
Boston, MA 02110


Mace Construction Services Inc
dba Mace Enterprises LLC
6650 Santa Barbara Road

Suite 1
Elkridge, MD 21075


Macks Derosier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Madison Scott
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mahmood Alami
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MAINE ATTORNEY GENERAL
AARON FREY
6 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF ENVIRONMENTAL PROTECTION
17 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE DEPT OF LABOR
COMMISSIONER
54 STATE HOUSE STATION
AUGUSTA, ME 04333


MAINE REVENUE SVC
24 STATE HOUSE STATION
AUGUSTA, ME 04333


Mainfreight Inc.
2928A Greens Road Ste 500
Houston, TX 77032

Majestic Realty Co
13191 Crossroads, Parkway North 6th Fl
City of Industry, CA 91746


Malik Frye
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MANAGED PHARMACY PROGRAMS
10860 N. Mavinee Dr.
Oro Valley, AZ 85737


Manpower
21271 NETWORK PLACE
CHICAGO, IL 60673


Manuel Nogales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marcel Montoya
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marcus Currie
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marcus Henry
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Mark Coronado
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Mark Craighead
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Martina Michael
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Marvin Bankhead
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MARYLAND ATTORNEY GENERAL
BRIAN FROSH
200 ST PAUL PL
BALTIMORE, MD 21202


MARYLAND DEPT OF LABOR
LICENSING AND REGULATION
SECRETARY
500 N CALVERT ST STE 401
BALTIMORE, MD 21202


MARYLAND DEPT OF NATURAL RESOURCES
580 TAYLOR AVE
TAWES STATE OFFICE BLDG
ANNAPOLIS, MD 21401


MARYLAND DEPT OF THE ENVIRONMENT

1800 WASHINTON BLVD
BALTIMORE, MD 21230


MARYLAND OCCUPATIONAL SAFETY
AND HEALTH MOSH
10946 GOLDEN WEST DR STE 160
HUNT VALLEY, MD 21031


MARYLAND TREASUERE'S OFFICE
UNCLAIMED PROPERTY DIVISION
GOLDSTEIN TREASURY BLDG
80 CALVERT ST
ANNAPOLIS, MD 21401


Mason Refrigeration Inc
dba Mason Pro Services
P.O. Box 5598
Mesa, AZ 85211


MASSACHUSETTS ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
MCCORMACK BLDG
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS ATTORNEY GENERAL
MAURA HEALY
ONE ASHBURTON PL
BOSTON, MA 02108


MASSACHUSETTS DEPT OF ENVIRONMENT
PROTECTION
ONE WINTER ST
BOSTON, MA 02108


MASSACHUSETTS DEPT OF LABOR AND
WORK FORCE DEVELOPMENT
DIRECTOR
1 ASHBURTON PL RM 2112
BOSTON, MA 02108


Massachusetts Development Finance

Agency
99 High Street 11th Floor
Boston, MA 02110


MASSACHUSETTS STATE TREASURER
UNCLAIMED PROPERTY DIVISION
ONE ASHBURTON PL
12TH FL
BOSTON, MA 02108


Mastec Network Solutions, Inc.
800 Douglas Road, Penthouse
Coral Gables, FL 33134


MasTec Network Solutions, LLC
800 S Douglas Rd
Coral Gables, FL 33134


Matsing, Inc
12 MauchlyUnit O
Irving, CA 92618


Matthew Bobrow
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Espinosa
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matthew Soza
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Matturro's Service & Repair, LLC
5338 E. Main Street, Unit #1

Mesa, AZ 85205


Meadowridge Industrial Center Limited
Partnerhip
1800 Wazee Street
Suite 500
Denver, CO 80202


MeshWrx Inc
501 West Southern Ave
Orange, CA 92865


Metal IT Inc dba Metal Supermarkets
7120 Golden Ring Rd., Suite 112
Baltimore, MD 21221


Michael Garmon
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Hurd
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael May
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Moore
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Murphy
Available Upon Request

```
Available Upon Request
Available Upon Request
Available Upon Request


Michael Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Rolland
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Sellers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michael Sonntag
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Michelle Mejia
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MICHIGAN ATTORNEY GENERAL
DANA NESSEL
PO BOX 30212
525 W OTTAWA ST
LANSING, MI 48909


MICHIGAN DEPT OF ENERGY, LABOR AND
ECONOMIC GROWTH
DIRECTOR
```

OTTAWA BUILDING, 611 WEST OTTAWA
PO BOX 30004
LANSING, MI 48909


MICHIGAN DEPT OF ENVIRONMENTAL QUALITY
525 WEST ALLEGAN ST
PO BOX 30473
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
PO BOX 30756
LANSING, MI 48909


MICHIGAN DEPT OF TREASURY
TREASURY BLDG
LANSING, MI 48922


MICHIGAN OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION MIOSHA
530 W ALLEGAN ST
PO BOX 30643
LANSING, MI 48909


MidAmerican Energy Company
PO Box 657
Des Moines, IA 50306


Midwest Garage Door Systems Inc
437 East Rd, Stop 18
Greenwood, IN 46143


Millers Superior Electric LLC
8 S. 109th E PL
Tulsar, OK 74128


Milton Miller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Miner, Ltd
dba Overhead Door Company of Houston
11533 S Main St.
Houston, TX 77025


MINNESOTA ATTORNEY GENERAL
KEITH ELLISON
1400 BREMER TOWER
445 MINNESOTA ST
ST. PAUL, MN 55101


MINNESOTA DEPT OF COMMERCE
UNCLAIMED PROPERTY DIVISION
85 7TH PL EAST
SUITE500
ST. PAUL, MN 55101


MINNESOTA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
443 LAFAYETTE RD N
ST. PAUL, MN 55155


MINNESOTA DEPT OF NATURAL RESOURCES
500 LAFAYETTE RD
ST. PAUL, MN 55155


MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


MINNESOTA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
43 LAFAYETTE RD NORTH
ST PAUL, MN 55155


MINNESOTA POLLUTION CONTROL AGENCY
520 LAFAYETTE RD
ST. PAUL, MN 55155


Mio Campbell
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


MISSISSIPPI ATTORNEY GENERAL
LYNN FITCH
WALTER SILLERS BLDG
550 HIGH ST STE 1200
JACKSON, MS 39201


MISSISSIPPI DEPT OF ENVIRONMENTAL
QUALITY
LEGAL DEPT
PO BOX 2261
JACKSON, MS 39225


MISSISSIPPI EMPLOYMENT SECURITY
COMMISSION
EXECUTIVE DIRECTOR
1235 ECHLON PKWY
PO BOX 1699
JACKSON, MS 39215


MISSISSIPPI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 138
JACKSON, MS 39205


MISSISSIPPI TAX COMMISSION
PO BOX 22808
JACKSON, MS 39225


MISSOURI ATTORNEY GENERAL
ERIC SCHMITT
SUPREME CT BLDG
207 W HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI ATTORNEY GENERAL'S OFFICE
CONSUMER PROTECTION DIVISION
OLD POST OFFICE BLDG
815 OLIVE ST SUITE200
ST. LOUIS, MO 63101

MISSOURI DEPT OF CONSERVATION
2901 W TRUMAN BLVD
JEFFERSON CITY, MO 65109


MISSOURI DEPT OF NATURAL RESOURCES
PO BOX 176
1101 RIVERSIDE DR
JEFFERSON CITY, MO 65102


MISSOURI DEPT OF REVENUE
HARRY S TRUMAN STATE OFFICE BLDG
301 WEST HIGH ST
JEFFERSON CITY, MO 65101


MISSOURI LABOR AND INDUSTRIAL RELATIONS
COMMISSION
DIRECTOR
3315 WEST TRUMAN BLVD RM 214
PO BOX 504
JEFFERSON CITY, MO 65102


MISSOURI STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 1004
JEFFERSON CITY, MO 65102


MJ Electric MN INC
9743 Humboldt Ave S
Bloomington, MN 55431


MKB Cleaning Services LlC
10805 NW 55th Street
Coral Springs, FL 33076


MNS South, LLC
Holland & Knight LLP
Attn: Ira Rosner
701 Brickell Avenue
Suite 3300
Miami, FL 33131

MNS South, LLC
800 Douglas Rd
12th Floor
Coral Gables, FL 33134


MNS South, LLC
800 S Douglas Rd
Coral Gables, FL 33134


MNS South, LLC
800 S. Douglas Road
Coral Gables, FL 33134


Moena Cobb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


MONTANA ATTORNEY GENERAL
TIM FOX
215 N SANDERS THIRD FL
JUSTICE BLDG
HELENA, MT 59620


MONTANA DEPT OF ENVIRONMENTAL QUALITY
LEE METCALF BLDG
1520 E SIXTH AVE
HELENA, MT 59620


MONTANA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
PO BOX 1728
HELENA,, MT 59624


MONTANA DEPT OF REVENUE
5 SOUTH LAS CHANCE GULCH
HELENA, MT 59860


MONTANA DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION

SAM W MITCHELL BLDG
125 N ROBERTS 3RD FL
HELENA, MT 59601


MONTANA NATURAL RESOURCES INFORMATION
1515 EAST 6TH AVE
PO BOX 201800
HELENA, MT 59620


MONTANA OFFICE OF CONSUMER PROTECTION
DEPT OF JUSTICE
1219 8TH AVE
PO BOX 200151
HELENA, MT 59620


Morcon Tissue, Inc
2536 James Baker Blvd
Great Falls, SC 29055


Morcon, Inc.
62 Owlkill Rd
Eagle Bridge, NY 12057


Morgan Goodwin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Move Solutions LTD dba Office Boy
1473 Terre Colony CT, Dept OB
Dallas, TX 75212


Musco Sports Lighting, LLC.
100 1st Avenue West
Oskaloosa, IA 52577


MyFreightWorld, Inc
7007 College Blvd #150
Overland Park, KS 66212

Myndco, Inc.
2051 Midway Road
Lewisville, TX 75056


Nabil G. Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nabil Taleb
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nadae Lubin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nancy C. Millan, Tax Collector
PO Box 30012
Tampa, FL 33630


Nardone Electrical Corporation
160 Olympia Ave
Woburn, MA 01801


National Construction Rentals -
PO BOX  841461
Los Angeles, CA 90084


Nationwide Lift Trucks, Inc.
3900 N 28TH TERRACE

HOLLYWOOD, FL 33020


Nationwide Lift Trucks, Inc.
GAMBERG & ABRAMS
4651 Sheridan Street
Suite 200
Hollywood, FL 33021


Naumann Hobbs MH
4335 E. Wood St.
Phoenix, AZ 85040


NEBRASKA ATTORNEY GENERAL
DOUG PETERSON
2115 STATE CAPITOL
LINCOLN, NE 68509


NEBRASKA DEPT OF ENVIRONMENTAL QUALITY
1200 N ST STE 400
PO BOX 98922
LINCOLN, NE 68509


NEBRASKA DEPT OF LABOR
COMMISSIONER
550 SOUTH 16TH ST
ADMINISTRATIVE OFFICE
LINCOLN, NE 68509


NEBRASKA DEPT OF REVENUE
301 CENTENNIAL MALL SOUTH
2ND FL
LINCOLN, NE 68509


NEBRASKA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
809 P ST
LINCOLN, NE 68508


Nelco Architecture, Inc
dba Nelson Architects
P.O. Box 734135
Chicago, IL 60673

Network Wireless Solutions
101 W. Chapel Hill St., Suite 210
Durham, NC 27701


NEVADA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
100 NORTH CARSON ST
CARSON CITY, NV 89701


NEVADA ATTORNEY GENERAL
AARON FORD
OLD SUPREME CT BLDG
100 N CARSON ST
CARSON CITY, NV 89701


NEVADA DEPT OF
CONSERVATION AND NATURAL RESOURCES
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DEPT OF TAXATION
1550 E COLLEGE PKWY
CARSON CITY, NV 89706


NEVADA DIVISION OF ENVIRONMENT
PROTECTION
901 S STEWART
STE 1003
CARSON CITY, NV 89701


NEVADA DIVISION OF FORESTRY
2478 FAIRVIEW DR
CARSON CITY, NV 89701


NEVADA OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION
3360 WEST SAHARA AVE STE 200
LAS VEGAS, NV 89102

NEVADA OFFICE OF THE LABOR COMMISSIONER
COMMISSIONER
555 E WASHINGTON AVE STE 4100
LAS VEGAS, NV 89101


NEVADA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
GRANT SAWYER BLDG
555 E WASHINGTON AVE STE 4200
LAS VEGAS, NV 89101


NEW HAMPSHIRE ATTORNEY GENERAL
GORDON MACDONALD
NH DEPARTMENT OF JUSTICE
33 CAPITOL ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF
ENVIRONMENTAL SVC
29 HAZEN DR
PO BOX 95
CONCORD, NH 03302


NEW HAMPSHIRE DEPT OF LABOR
COMMISSIONER
SPAULDING BUILDING
95 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE DEPT OF REV ADMIN
109 PLEASANT ST
CONCORD, NH 03301


NEW HAMPSHIRE TREASURER
UNCLAIMED PROPERTY DIVISION
25 CAPITOL ST
RM 121
CONCORD, NH 03301


NEW JERSEY ATTORNEY GENERAL
GURBIR S GREWAL
RICHARD J HUGHES JUSTICE COMPLEX
25 MARKET ST 8TH FL WEST WING

TRENTON, NJ 08625


NEW JERSEY DEPT OF ENVIRONMENTAL
PROTECTION
MARK N MAURIELLO
401 E STATE ST
7TH FL EAST WING
TRENTON, NJ 08625


NEW JERSEY DEPT OF LABOR
COMMISSIONER
1 JOHN FITCH PLZ
PO BOX 110
TRENTON, NJ 08625


NEW JERSEY DIVISION OF TAXATION
BANKRUPTCY SECTION
PO BOX 245
TRENTON, NJ 08695


NEW JERSEY UNCLAIMED PROPERTY DIVISION
PO BOX 214
TRENTON, NJ 08695


NEW MEXICO ATTORNEY GENERAL
HECTOR BALDERAS
408 GLISTEO ST
VILLAGRA BLDG
SANTA FE, NM 87501


NEW MEXICO DEPT OF LABOR
SECRETARY
401 BROADWAY NE
PO BOX 1928
ALBUQUERQUE, NM 87102


NEW MEXICO DEPT OF REVENUE
UNCLAIMED PROPERTY DIVISION
PO BOX 8485
ALBUQUERQUE, NM 87198


NEW MEXICO ENVIRONMENT DEPT

1190 ST FRANCIS DR STE N4050
PO BOX 5469
SANTA FE, NM 87505


NEW MEXICO OCCUPATIONAL HEALTH AND
SAFETY BUREAU OHSB
525 CAMINO DE LOS MARQUEZ STE 3
SANTA FE, NM 87502


NEW MEXICO TAX AND REVENUE DEPT
1100 SOUTH ST FRANCIS DR
LEGAL SERVICES BUREAU
SANTA FE, NM 87504


NEW YORK ATTORNEY GENERAL
LETITIA JAMES
DEPT OF LAW
THE CAPITOL 2ND FL
ALBANY, NY 12224


NEW YORK CITY DEPT OF FINANCE
1 CENTRE ST MUNICIPAL BLDG 500
NEW YORK, NY 10007


NEW YORK DEPT OF LABOR
COMMISSIONER
BLDG 12 RM 500
WA HARRIMAN CAMPUS
ALBANY, NY 12240


NEW YORK DEPT OF TAX AND FINANCE
BANKRUPTCY SECTION
PO BOX 5300
ALBANY, NY 12205


NEW YORK STATE
CONSUMER PROTECTION BOARD
5 EMPIRE STATE PLZ
STE 2101
ALBANY, NY 12223


NEW YORK STATE COMPTROLLER

OFFICE OF UNCLAIMED FUNDS
110 STATE ST
ALBANY, NY 12236


NEW YORK STATE DEPT OF ENVIRONMENTAL
CONSERVATION
625 BROADWAY
ALBANY, NY 12233


NEWAVE Tower Components
10910 Portland Rd. NE
Brooks, OR 97305


Nexius Solutions, Inc
2051 Midway Road
Lewisville, TX 75056


Nexius Solutions, Inc.
2051 Midway Road
Lewisville, TX 75056


Nicholas Cunningham
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Nicor
1844 W Ferry Rd
Naperville, IL 60563


Nol Wynn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


NORTH CAROLINA ATTORNEY GENERAL
JOSH STEIN
DEPT OF JUSTICE
PO BOX 629
RALEIGH, NC 27602

NORTH CAROLINA DEPT OF ENVIRONMENTAL
AND NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA DEPT OF LABOR
COMMISSIONER
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF LABOR
OCCUPATIONAL SAFETY AND HEALTH DIVISION
1101 MAIL SERVICE CTR
RALEIGH, NC 27699


NORTH CAROLINA DEPT OF REVENUE
ATTN: BANKRUPTCY UNIT
PO BOX 1168
RALEIGH, NC 27602


NORTH CAROLINA ENVIRONMENT AND
NATURAL RESOURCES
3800 BARRETT DR
RALEIGH, NC 27609


NORTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
325 N SALISBURY ST
RALEIGH, NC 27603


NORTH DAKOTA ATTORNEY GENERAL
WAYNE STENEHJEM
600 E BLVD AVE
DEPT 125
BISMARCK, ND 58505


NORTH DAKOTA DEPT OF HEALTH
ENVIRONMENTAL HEALTH
918 EAST DIVIDE AVE
BISMARCK, ND 58501

NORTH DAKOTA OFFICE OF STATE TAX
COMMISSIONER
600 EAST BLVD AVE
DEPT 127
BISMARCK, ND 58505


NORTH DAKOTA STATE LAND DEPT
UNCLAIMED PROPERTY DIVISION
1707 NORTH 9TH ST
PO BOX 5523
BISMARK, ND 58506


NORTH DAKOTA STATE WATER COMMISSION
900 EAST BLVD AVE
BISMARCK, ND 58505


NORTH DAKOTADEPARTMENT OF LABOR
COMMISSIONER
STATE CAPITOL BLDG
600 EAST BLVD DEPT 406
BISMARK, ND 58505


North West Handling Systems Inc
1100 SW 7th St
Renton, WA 98057


NORTHERN MARIANA ISLANDS ATTORNEY
GENERAL
EDWARD MANIBUSAN
ADMINISTRATION BLDG PO BOX 10007
CAPITOL HILL
SAIPAN, MP 96950


Northside A/C GP LLC
619 Hembry St.
Lewisville, TX 75057


Northwest Handling Systems, Inc
1100 SW 7th Street
Renton, WA 98057

Novelus
B115 Center
Mirna Chalouhi Highway Itihad
Intersection
Beriut, 0 0
Lebanon

Novelus FZCO
IFZA Dubai- Building A2/Dubai Digital
Park, Unit number 101, DSOA-IFZA
United Arab Emirates

OASDI ER Tax Balance Pmt
6401 Security Blvd.
Baltimore, MD 21235

Obscure Technologies, LLC
6051 S 194th Street
Kent, WA 98032

Occupational Health Centers of the
Southwest, P.A., P.C.
PO Box 9005
Addison, TX 75001

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
201 VARICK ST
RM 670
NEW YORK, NY 10014

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
A MACEO SMITH FEDERAL BLDG
525 GRIFFIN ST STE 602
DALLAS, TX 75202

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204

OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
FIFTH & YESLER TOWER
300 FIFTH AVE STE 1280
SEATTLE, WA 98104


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAM NUNN ATLANTA FEDERAL CTR
61 FORSYTH ST SW RM 6T50
ATLANTA, GA 30303


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 2650
SAN FRANCISCO, CA 94103


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
THE CURTIS CTR STE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


OCCUPATIONAL SAFETY AND HEALTH
ADMINISTRATION
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108

OFFICE OF CONSUMER PROTECTION
DEPT OF CONSUMER AND REGULATORY
AFFAIRS
941 NORTH CAPITOL ST NE
WASHINGTON, DC 20002


OFFICE OF THE ATTORNEY GENERAL
OFFICE OF CONSUMER PROTECTION
1024 CAPITAL CTR DR
STE 200
FRANKFORT, KY 40601


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
120 SW 10TH
2ND FL
TOPEKA, KS 66612


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
123 CAPITOL
200 W 24TH ST
CHEYENNE, WY 82002


OFFICE OF THE ATTORNEY GENERAL
CONSUMER AFFAIRS
1302 E HWY 14
STE 356
PIERRE, SD 57501


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1305 EAST WALNUST ST 2ND FL
HOOVER BLDG
DES MOINES, IA 50319


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
200 SAINT PAUL PL
16TH FL
BALTIMORE, MD 21202


OFFICE OF THE ATTORNEY GENERAL

CONSUMER PROTECTION AND ADVOCACY
SECTION
2005 N CENTRAL AVE
PHOENIX, AZ 65004


OFFICE OF THE ATTORNEY GENERAL
DEPT OF JUSTICE
CONSUMER PROTECTION DIVISION
2115 STATE CAPITOL
PO BOX 98920
LINCOLN, NE 68509


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
302 W WASHINGTON ST
5TH FL
INDIANAPOLIS, IN 46204


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
323 CTR ST
STE 200
LITTLE ROCK, AR 72201


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
6 STATE HOUSE STATION
AUGUSTA, ME 04333


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION AND ANTITRUST
BUREAU
600 E BLVD AVE
DPET 125
BISMARK, ND 58505


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
812 QUARRIER ST 6TH FL
PO BOX 1789
CHARLESTON, WV 25326


OFFICE OF THE ATTORNEY GENERAL

CONSUMER PROTECTION DIVISION
9001 MAIL SERVICE CTR
RALEIGH, NC 27699


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THOMAS STEVENS DIRECTOR
CARVEL STATE OFFICE BLDG
820 NORTH FRENCH ST
WILMINGTON, DE 19801


OFFICE OF THE ATTORNEY GENERAL
CONSUMER PROTECTION SECTION
PO BOX 94005
BATON ROUGE, LA 70804


OFFICE OF THE ATTORNEY GENERAL
CALIFORNIA DEPT OF JUSTICE
PUBLIC INQUIRY UNIT
PO BOX 944255
SACRAMENTO, CA 94244


OFFICE OF THE CHIEF FINANCIAL OFFICER
UNCLAIMED PROPERTY OFFICE
1350 PENNSYLVANIA AVE NW
STE 203
WASHINGTON, DC 20004


OFFICE OF THE STATE TREASURER
SOUTH DAKOTA
UNCLAIMED PROPERTY DIVISION
500 E CAPITOL AVE
PIERRE, SD 57501


Office Pride Commercial Cleaning
aka CKM Enterprises
3450 East Lake Rd.
Suite 202
Palm Harbor, FL 34685


Office Products Alliance
2015 Washington St
KANSAS CITY, MO 64108

Ohana Locksmith & Security LLC
840 SW 81rst Ave Suite 300n
North Lauderdale, FL 33068


OHIO AIR QUALITY DEVELOPMENT AUTHORITY
50 W BROAD ST
STE 1718
COLUMBUS, OH 43215


OHIO ATTORNEY GENERAL
DAVID ANTHONY YOST
STATE OFFICE TOWER
30 E BROAD ST 14TH FL
COLUMBUS, OH 43431


OHIO DEPT OF COMMERCE
DIVISION OF UNCLAIMED FUNDS
77 SOUTH HIGH ST
20TH FL
COLUMBUS, OH 43215


OHIO DEPT OF COMMERCE
DIRECTOR
77 SOUTH HIGH ST 23RD FL
COLUMBUS, OH 43215


OHIO DEPT OF NATURAL RESOURCES
2045 MORSE RD
BLDG D
COLUMBUS, OH 43229


OHIO DEPT OF TAXATION
PO BOX 530
COLUMBUS, OH 43216


OHIO ENVIRONMENTAL PROTECTION AGENCY
OFFICE OF THE DIRECTOR
50 WEST TOWN ST STE 700
COLUMBUS, OH 43215

OKLAHOMA ATTORNEY GENERAL
CONSUMER PROTECTION UNIT
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA ATTORNEY GENERAL
MIKE HUNTER
313 NE 21ST ST
OKLAHOMA CITY, OK 73105


OKLAHOMA CONSERVATION COMMISSION
2800 N LINCOLN BLVD
STE 160
OKLAHOMA CITY, OK 73105


OKLAHOMA DEPT OF ENVIRONMENTAL QUALITY
707 N ROBINSON
PO BOX 1677
OKLAHOMA CITY, OK 73101


OKLAHOMA DEPT OF LABOR
COMMISSIONER
3017 N STILES
STE 100
OKLAHOMA CITY, OK 73105


OKLAHOMA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
2401 NW 23RD ST
STE 42
OKLAHOMA CITY, OK 73107


OKLAHOMA TAX COMMISSION
2501 LINCOLN BLVD
OKLAHOMA CITY, OK 73194


OKLAHOMA TAX COMMISSION
PO BOX 26860
OKLAHOMA CITY, OK 73126


One Gas, Inc. dba Oklahoma Natural Gas
4901 N Santa Fe Ave

Oklahoma City, OK 73118


OneSource Virtual, Inc dba OSV
Dept 3020 PO Box 123020
Dallas, TX 75312


OREGON ATTORNEY GENERAL
ELLEN F ROSENBLUM
OREGON DEPARTMENT OF JUSTICE
1162 CT ST NE
SALEM, OR 97301


OREGON BUREAU OF LABOR AND INDUSTRIES
COMMISSIONER
800 NE OREGON ST
STE 1045
PORTLAND,, OR 97232


OREGON DEPT OF ENVIRONMENTAL QUALITY
811 SW 6TH AVE
PORTLAND, OR 97204


OREGON DEPT OF FISH AND WILDLIFE
4034 FAIRVIEW INDUSTRIAL DR SE
SALEM, OR 97302


OREGON DEPT OF JUSTICE
CONSUMER PROTECTION
1162 CT ST NE
SALEM, OR 97301


OREGON DEPT OF REVENUE
955 CTR ST NE
SALEM, OR 97310


OREGON DEPT OF STATE LANDS
UNCLAIMED PROPERTY SECTION
775 SUNNER ST NE
STE 100
SALEM, OR 97301

OREGON OCCUPATIONAL SAFETY AND
HEALTH DIVISION OREGON OSHA
SALEM CENTRAL OFFICE
PO BOX 14480
350 WINTER ST NE 3RD FL
SALEM, OR 97309


Orkin LLC
25400 74th Ave S
Kent, WA 98032


Orlando Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Oswald Diaz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Overhead Door Company of Albuquerque
1901 E. 119th Street
Olathe, KS 66061


Overhead Door Company of the Northland
3195 Terminal Drive
Eagan, MN 55121


Overhead Door Company of Tulsa
PO Box 580997
Tulsa, OK 74158


Overhead Door of Indianapolis
PO BOX 50648
Indianapolis, IN 46250


P.A. Crimson Fire Risk Services Inc
920 N. Ridge Ave, Unit C2
Lombard, IL 60148

PA Industrial Equipment Inc.
215 S Washington Street
Boyertown, PA 19512


Pacific Technical Solutions, Inc.
1901 10th Street, Suite 500
Plano, TX 75074


Packaging Services of Maryland
16461 Elliot Parkway
Williamsport, MD 21795


Painters USA, Inc.
570 Mitchell Road
Glendale Heights, IL 60139


Pallet Pros GA, LLC
6015 Bordeau Walk SE
Smryna, GA 30082


Paola Badaro
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Paris Sweeney - Austin
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Patrick Smith
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Patriot Power & Communication Inc.
13910 Distribution Way

Farmers Branch, TX 75234


Patriot Power & Communications Inc.
13910 Distribution Way
Farmers Branch, TX 75234


Paul Douglas Peel
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Paytrace - Credit Card Fees
12709 E Mirabeau Pkwy Building A
Ste 100
Spokane Valley, WA 99216


PENNSYLVANIA ATTORNEY GENERAL
BUREAU OF CONSUMER PROTECTION
16 FL STRAWBERRY SQUARE
HARRISBURG, PA 17120


PENNSYLVANIA ATTORNEY GENERAL
JOSH SHAPIRO
1600 STRAWBERRY SQUARE
16TH FL
HARRISBURG, PA 17120


PENNSYLVANIA DEPT OF
ENVIRONMENTAL PROTECTION
RACHEL CARSON STATE OFFICE BLDG
400 MARKET ST
HARRISBURG, PA 17101


PENNSYLVANIA DEPT OF CONSERVATION
AND NATURAL RESOURCES
RACHEL CARSON STATE OFFICE BLDG
6TH FL
HARRISBURG, PA 17105


PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
SECRETARY

651 BOAS ST
RM 1700
HARRISBURG, PA 17121


PENNSYLVANIA DEPT OF REVENUE
11 STRAWBERRY SQUARE
HARRISBURG, PA 17128


PENNSYLVANIA STATE TREASURY
OFFICE OF UNCLAIMED PROPERTY
PO BOX 1837
HARISBURG, PA 17105


Penske Truck Leasing CO., L.P.
PO Box 827380
Philadelphia, PA 19182


Perfectvision Manufacturing, Inc.
aka Perfect 10
16101 La Grande Dr
Little Rock, AR 72223


Personnel Concepts
P.O. Box 5750
Carol Stream, IL 60197


PG&E
P.O. Box 997300
Sacramento, CA 95899


Philip Dufour Danso
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


PNC Analysis Charge
PO box 747046
Pittsburgh, PA 15274


PNC Bank

PO Box 747046
Pittsburgh, PA 15274


PNC BANK FEES
PO box 747046
Pittsburgh, PA 15274


PNC Bank, National Association
The Tower at PNC Plaza 300
5th Avenue
Pittsburgh, PA 15222


PNC Equipment Finance, LLC
995 Dalton Avenue
Cincinnati, OH 45203


PNC Financial Services
PO box 747046
Pittsburgh, PA 15274


PNM
4201 Edith Blvd NE MS ES01
Albuquerque, NM 87107


Pointe Pest Control
1275 W Roosevelt Rd 125
West Chicago, IL 60185


Pop-A-Lock of Baltimore
9693 Gerwig Lane, Suite E
Columbia, MD 21046


Pop-A-Lock of Houston
3005 Cedar Ridge Trail
Friendswood, TX 77546


Pop-A-Lock of Northern NJ
227 Union Avenue
Bloomingdale, NJ 07403

Pop-A-Lock of Texas
3005 Cedar Ridge Trail
Friendswood, TX 77546


Poppin Inc.
16 Madison Square West, 3rd Floor
New York, NY 10010


Power & Telephone Supply Company
PO BOX 1000 Dept 839
Memphis, TN 38148


Precision Painting Group, Inc.
P.O. Box 273890
Tampa, FL 33688


Preventive Pest Control Houston LLC
10050 West Gulf Bank Rd. #214
Houston, TX 77040


Pridestaff
7535 N Palm Ave
Fresno, CA 93711


Primus Electronics corporation
8101 Solutions Center
Chicago, IL 60677


Priority 1, Inc.
P.O. Box 398
North Little Rock, AR 72115


Pro Commercial Cleaning Inc
420 Boston Tpke, Suite 114
Shrewsbury, MA 01545


Pro Squared Janitorial Services LLC
2400 Herodian Way SE
Suite 290
Smyrna, GA 30080

PRO Tower Manufacturing, LLC
5601 San Francisco Rd, NE
Albuquerque, NM 87109


Prologis
6711 Columia Gateway Dr, Suite 130
Columbia, MD 21046


Prologis LP dba PLDAB LLC
10350 Windhorst Rd. Ste 150
Tampa, FL 33619


Propane Express, LLC
10603 Tower Oaks Blvd
Houston, TX 77070


Public Service Company of Oklahoma
PO Box 371496
Pittsburgh, PA 15250


Puget Sound Energy Inc
P.O. Box 97034
Bellevue, WA 98009


Quick Key, inc
1451 West Irving Park Rd.
Chicago, IL 60613


Quintel USA, Inc.
90 Great Oaks Blvd, Suite 102
San Jose, CA 95119


R. W. Holmes
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Randall Reed's Planet Ford
19000 Eastex Freeway

Humble, TX 77338


Raul Orduna
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ray Trudt
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Raycap Inc.
806 S Clearwater Loop
Post Falls, ID 83854


Reel Power Insdustrial Inc
dba Reel-O-matic
5101 S. Council Rd., Suite 100
Oklahoma City, OK 73179


Rentokil dba Florida Pest Control
P.O. Box 13848
Reading, PA 19612


Rexel USA Inc
d/b/a Mayer Electric Supply
Company, Inc.
P.O. Box 766
Addison, TX 75001


RHM, LLC
2301 22nd St Suite 102
Oak Brook, IL 60523


RHODE ISLAND ATTORNEY GENERAL
PETER F NERONHA
150 S MAIN ST
PROVIDENCE, RI 02903

RHODE ISLAND DEPT OF
ENVIRONMENTAL MANAGEMENT
235 PROMENADE ST
PROVIDENCE, RI 02908


RHODE ISLAND DEPT OF LABOR AND TRAINING
DIRECTOR
1511 PONTIAC AVE
CRANSTON, RI 02920


RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL
1ST FL
PROVIDENCE, RI 02908


RHODE ISLAND TREASURY OFFICE
UNCLAIMED PROPERTY DIVISION
STATE HOUSE
ROOM102
PROVIDENCE, RI 02903


Richard Bazen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Richard Jones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Richard Morales
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ring Power Lift Truck
401 North Tomoka Farms Rd.
Daytona Beach, FL 32124

Robert Coursen
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robert Gomez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robert Lampasi
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Robert Trevino
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rocking D Holding Co
dba Vanguard Cleaning Systems
of Chicago
800 Roosevelt Rd.
Suite A-319
Glen Ellyn, IL 60137


Ronald Gray
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ronald Kissner
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ronald Williams
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rosa Guevara
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Rosenberger Site Solutions, LLC
PO Box 4268
Lake Charles, LA 70606


Routt Electric LLC
4 Pointer LT
Lake St. Louis, MO 63367


Roxtec, Inc.
10127 E. Admiral Place
Tulsa, OK 74116


RSM US LLP
1861 International Dr
Suite 400
Mclean, VA 22102


Ryan Abraham
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Howard
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Ryan Powers
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Ryan Tax Compliance Services
P.O. Box 848351
Dallas, TX 75284


Ryan Underwood-Rodriguez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sabre Industries
7101 Southbridge Drive
Sioux City, IA 51111


Sabre Industries, Inc.
Gehling Osborn Law Firm
600 4th St.
Ste. 900
Sioux City, IA 51101


Sabre Industries, Inc.
8653 East Highway 67
Alvarado, TX 76009


Safelite Fulfillment Inc
7400 Safetlite Way
Columbus, OH 43235


SafetyMax Corporation
2256 Palou Avenue
San Francisco, CA 94124


Salvador Leos
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Samson So
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Samuel Land
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sarco, Inc. dba 123eWireless
23166 Arroyo Vista
Rancho Santa Margarita, CA 92688


SBS Underground Inc
3015 Cartwright St
Dallas, TX 75212


Schaal Plumbing Heating & Cooling
5670 NW Beaver Dr
Johnston, IA 51031


Schneider
3101 S. Packerland Drive
Green Bay, WI 54313


Schroff Technologies International, Inc
376 Dry Bridge Road, Building H1
North Kingstown, RI 02852


Scott Palmer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Secoma Fence Inc
7720 Pacific Hwy E
Milton, WA 98354


SECURITIES AND EXCHANGE COMMMISSION
HEADQUARTERS
100 F ST NE
WASHINGTON,, DC 20549


SECURITIES AND EXCHANGE COMMMISSION
CHICAGO REGIONAL OFFICE
JOEL R LEVIN  REGIONAL DIRECTOR
175 W JACKSON BLVD
STE 1450
CHICAGO, IL 60604


SECURITIES AND EXCHANGE COMMMISSION
DENVER REGIONAL OFFICE
KURT GOTTSCHALL - REGIONAL DIRECTOR
1961 STOUT ST STE 1700
DENVER, CO 80294


SECURITIES AND EXCHANGE COMMMISSION
NEW YORK REGIONAL OFFICE
MARC BERGER - REGIONAL DIRECTOR
200 VESEY ST STE 400
NEW YORK, NY 10281


SECURITIES AND EXCHANGE COMMMISSION
BOSTON REGIONAL OFFICE
PAUL LEVENSON - REGIONAL DIRECTOR
33 ARCH ST 24TH FL
BOSTON, MA 02110


SECURITIES AND EXCHANGE COMMMISSION
SALT LAKE REGIONAL OFFICE
DANIEL J WADLEY  REGIONAL DIRECTOR
351 S WEST TEMPLE ST STE 6100
SALT LAKE CITY, UT 84101


SECURITIES AND EXCHANGE COMMMISSION
SAN FRANCISCO REGIONAL OFFICE
REGIONAL DIRECTOR

44 MONTGOMERY ST STE 2800
SAN FRANCISCO, CA 94104


SECURITIES AND EXCHANGE COMMMISSION
LOS ANGELES REGIONAL OFFICE
MICHELE WEIN LAYNE - REGIONAL DIRECTOR
444SOUTH FLOWER ST STE 900
LOS ANGELES, CA 90071


SECURITIES AND EXCHANGE COMMMISSION
MIAMI REGIONAL OFFICE
ERIC I BUSTILLO  REGIONAL DIRECTOR
801 BRICKELL AVE STE 1800
MIAMI, FL 33131


SECURITIES AND EXCHANGE COMMMISSION
FORT WORTH REGIONAL OFFICE
REGIONAL DIRECTOR
801 CHERRY ST
STE 1900 UNIT 18
FORT WORTH, TX 76102


SECURITIES AND EXCHANGE COMMMISSION
ATLANTA REGIONAL OFFICE
RICHARD BEST - REGIONAL DIRECTOR
950 EAST PACES FERRY RD NE
STE 900
ATLANTA, GA 30326


SECURITIES AND EXCHANGE COMMMISSION
PHILADELPHIA REGIONAL OFFICE
G JEFFREY BOUJOUKOS  REGIONAL DIRECTOR
ONE PENN CTR
1617 JFK BLVD STE 520
PHILADELPHIA, PA 19103


Security System Solutions LLC
227 Union Avenue
Bloomingdale, NJ 07403


Sergej Rollmann
Available Upon Request
Available Upon Request

Available Upon Request
Available Upon Request


Service 1st Fire Protection LLC
21630 N. 9th Ave #101
Phoenix, AZ 85027


Seth Landis
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shafroby Hardison
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shalonda Arguijo
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shane Miller
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shasha Taylor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shawn Glenn
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Shayne Bedier
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sheanah Wright
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Shelby Grammer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


SHI International Corp.
33 Knightsbridge Road
Piscataway, NJ 08854


Shianne Chmura
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Skold Door & Floor Company Inc.
5730 NE 17th Street
Des Moines, IA 50313


Smart Oilfield LLC
PO Box 3002
Liberty, TX 77575


SOLANO COUNTY PR - DEBIT
275 Beck Ave.
Fairfield, CA 94533


Solomon Anderson

Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sonles Santos
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sorce Realty Group, LLC
1005 Whitehead Rd Ext
Ewing, NJ 08638


Sorce Realty Group, LLC
414 Essex Street
Hackensack, NJ 07601


SOS DISTRICT OF COLUMBIA
KIMBERLY A BASSETT
1350 PENNSYLVANIA AVE NW
RM 419
WASHINGTON, DC 20004


SOS OF ALABAMA
JOHN H MERRILL
PO BOX 5616
MONTGOMERY, AL 36103


SOS OF ARIZONA
KATIE HOBBS
OFFICE OF THE SECRETARY OF STATE
1700 W WASHINGTON ST
F17
PHOENIX, AZ 85007


SOS OF ARKANSAS
JOHN THURSTON
STATE CAPITOL
500 WOODLANE AVE
STE 256
LITTLE ROCK, AR 72201

SOS OF CALIFORNIA
ALEX PADILLA
1500 11TH ST
SACRAMENTO, CA 95814


SOS OF COLORADO
JENA GRISWOLD
COLORADO DEPT OF STATE
1700 BROADWAY
STE 200
DENVER, CO 80290


SOS OF CONNECTICUT
DENISE W MERRILL
30 TRINITY ST
HARTFORD, CT 06106


SOS OF DELAWARE
JEFFREY W BULLOCK
401 FEDERAL ST
STE 3
DOVER, DE 19901


SOS OF FLORIDA
LAUREL M LEE
RA GRAY BLDG
500 SOUTH BRONOUGH ST
TALLAHASSEE, FL 32399


SOS OF GEORGIA
BRAD RAFFENSPERGER
214 STATE CAPITOL
ATLANTA, GA 30334


SOS OF IDAHO
LAWERENCE DENNEY
700 WEST JEFFERSON ST RM E205
PO BOX 83720
BOISE, ID 83720


SOS OF ILLINOIS

JESSE WHITE
213 STATE CAPITOL
SPRINGFIELD, IL 62756


SOS OF INDIANA
CONNIE LAWSON
200 W WASHINGTON ST
RM 201
INDIANAPOLIS, IN 46204


SOS OF IOWA
PAUL D PATE
FIRST FL LUCAS BLDG
321 E 12TH ST
DES MOINES, IA 50319


SOS OF KANSAS
SCOTT SCHWAB
MEMORIAL HALL 1ST FL
120 SW 10TH AVE
TOPEKA, KS 66612


SOS OF KENTUCKY
MICHAEL ADAMS
OFFICE OF THE KENTUCY SECRETARY
OF STATE
700 CAPITAL AVE STE 152
FRANKFORT, KY 40601


SOS OF LOUISIANA
R KYLE ARDOIN
8585 ARCHIVES AVE
PO BOX 94125 BATON ROUGE LA 708049125
BATON ROUGE, LA 70809


SOS OF MAINE
MATTHEW DUNLAP
148 STATE HOUSE STATION
AUGUSTA, ME 04333


SOS OF MARYLAND
JOHN C WOBENSMITH
FRED L WINELAND BLDG

16 FRANCIS ST
ANNAPOLIS, MD 21401


SOS OF MASSACHUSETTS
WILLIAM FRANCIS GALVIN
ONE ASHBURTON PL
RM 1611
BOSTON, MA 02108


SOS OF MICHIGAN
JOCELYN BENSON
MICHIGAN DEPARTMENT OF STATE
LANSING, MI 48919


SOS OF MINNESOTA
STEVE SIMON
OFFICE OF THE SECRETARY OF STATE
RETIREMENT SYSTEMS OF MINNESOTA BLDG
60 EMPIRE DR STE 100
ST. PAUL, MN 55103


SOS OF MISSISSIPPI
MICHAEL WATSON
401 MISSISSIPPI ST
JACKSON, MS 39201


SOS OF MISSOURI
JOHN R ASHCROFT
600 WEST MAIN ST
JEFFERSON CITY, MO 65101


SOS OF MONTANA
COREY STAPLETON
STATE CAPITOL BLDG 1301 E 6TH AVE
PO BOX 202801 HELENA MT 59620
HELENA, MT 59601


SOS OF NEBRASKA
ROBERT BEVNEN
PO BOX 94608
LINCOLN, NE 68509

SOS OF NEVADA
BARBARA K CEGAVSKE
NEVADA STATE CAPITOL BLDG
101 N CARSON ST STE 3
CARSON CITY, NV 89701


SOS OF NEW HAMPSHIRE
WILLIAM M GARDNER
107 N MAIN ST RM 204
STATE HOUSE
CONCORD, NH 03301


SOS OF NEW JERSEY
TAHESHA WAY ESQ
225 W STATE ST
PO BOX 001
TRENTON, NJ 08625


SOS OF NEW MEXICO
MAGGIE TOULOUSE OLIVER
NEW MEXICO STATE CAPITOL ANNEX NORTH
325 DON GASPAR STE 300
SANTA FE, NM 87501


SOS OF NEW YORK
ROSSANA ROSADO
ONE COMMERCE PLZ
99 WASHINGTON AVE
ALBANY, NY 12231


SOS OF NORTH CAROLINA
ELAINE F MARSHALL
2 SOUTH SALISBURY ST
PO BOX 29622
RALEIGH, NC 27626


SOS OF NORTH DAKOTA
ALVIN A AL JAEGER
600 E BLVD AVE
DEPT 108 1ST FL
BISMARCK, ND 58505


SOS OF OHIO

FRANK LAROSE
180 EAST BROAD ST
16TH FL
COLUMBUS, OH 43215


SOS OF OKLAHOMA
MICHAEL ROGERS
2300 N LINCOLN BLVD
STE 101
OKLAHOMA CITY, OK 73105


SOS OF OREGON
BEV CLARNO
900 CT ST NE
CAPTIAL RM 136
SALEM, OR 97310


SOS OF PENNSYLVANIA
KATHY BOOCKVAR
302 NORTH OFFICE BLDG
HARRISBURG, PA 17120


SOS OF RHODE ISLAND
NELLIE M GORBEA
82 SMITH ST
STATE HOUSE RM 217
PROVIDENCE, RI 02903


SOS OF SOUTH CAROLINA
MARK HAMMOND
EDGAR BROWN BLDG
1205 PENDELTON ST STE 525
COLUMBIA, SC 29201


SOS OF SOUTH DAKOTA
STEVE BARNETT
CAPITOL BLDG
500 E CAPITOL AVE STE 204
PIERRE, SD 57501


SOS OF TENNESSEE
TRE HARGETT
312 ROSA L PARKS AVE

8TH FL SNODGRASS TOWER
NASHVILLE, TN 37243


SOS OF TEXAS
RUTH HUGHS
JAMES E RUDDER BUUILDING
1019 BRAZOS
AUSTIN, TX 78701


SOS OF UTAH
SPENCER COX
160 E 300 S
2ND FL
SALT LAKE CITY, UT 84111


SOS OF VERMONT
JIM CONDOS
26 TERREACE ST
MONTPELIER, VT 05609


SOS OF VIRGINIA
KELLY THOMASSON
PO BOX 1475
RICHMOND, VA 23218


SOS OF WASHINGTON
KIM WYMAN
LEGISLATEIVE BLDG
PO BOX 40220
OLYMPIA, WA 98504


SOS OF WEST VIRGINIA
MAC WARNER
BLDG 1 STE 157K
1900 KANAWHA BLVD EAST
CHARLESTON, WV 25305


SOS OF WISCONSIN
DOUG LAFOLLETTE
PO BOX 7848
MADISON, WI 53707

SOS OF WYOMING
EDWARD A BUCHANAN
SECRETARY OF STATE'S OFFICE
2020 CAREY AVE
STE 600
CHEYENNE, WY 82002


SOUTH CAROLINA ATTORNEY GENERAL
ALAN WILSON
REMBERT C DENNIS OFFICE BLDG
1000 ASSEMBLY ST RM 519
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF CONSUMER AFFAIRS
3600 FOREST DR STE 300
PO BOX 5757
COLUMBIA, SC 29250


SOUTH CAROLINA DEPT OF HEALTH
AND ENVIRONMENTAL CONTROL
2600 BULL ST
COLUMBIA, SC 29201


SOUTH CAROLINA DEPT OF LABOR LICENSING
AND REGULATION DIVISION OF OCCUPATIONAL
SAFETY AND HEALTH
121 EXECUTIVE CTR DR STE 230
PO BOX 11329
COLUMBIA, SC 29211


SOUTH CAROLINA DEPT OF LABOR, LICENSING
AND REGULATIONS
DIRECTOR
SYNERGY BUSINESS PK KINGSTREE BLDG
110 CENTERVIEW DR
COLUMBIA, SC 29210


SOUTH CAROLINA DEPT OF NATURAL
RESOURCES
RAMBERT C DENNIS BLDG
1000 ASSEMBLY ST
COLUMBIA, SC 29201

SOUTH CAROLINA DEPT OF REVENUE
301 GERVAIS ST
PO BOX 125
COLUMBIA, SC 29201


SOUTH CAROLINA STATE TREASURER
UNCLAIMED PROPERTY DIVISION
PO BOX 11778
COLUMBIA, SC 29211


SOUTH DAKOTA ATTORNEY GENERAL
JASON RAVNSBORG
1302 EAST HIGHWAY 14
STE 1
PIERRE, SD 57501


South Dakota Department of Revenue
300 S Sycamore Ave Ste 102
Sioux Falls, SD 57110


SOUTH DAKOTA DEPT OF ENVIRONMENT
AND NATURAL RESOURCES
JOE FOSS BLDG PMB 2020
523 E CAPITAL
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF LABOR
SECRETARY
700 GOVERNORS DR
PIERRE, SD 57501


SOUTH DAKOTA DEPT OF REVENUE
AND REGULATION
445 E CAPITOL AVE
PIERRE, SD 57501


Southern California Edison
Company (SCE)
8631 Rush St. G-53
Rosemead, CA 91770


Southern State Toyota Lift

115 S 78THST
Tampa, FL 33619


SpaceIQ, LLC
950 East Pace Ferry Road, N.E.,
Suite 800
Atlanta, GA 30326


SPC Drvwall, Inc
113 Industrial Blvd. Suite C3
McKinney, TX 75069


SRP
PO BOX 80062
PRESCOTT, AZ 86304


STAE OF RHODE ISLAND
DEPT OF LABOR AND TRAINING
DIVISION OF WORKERS' COMPENSATION
1511 PONTIAC AVE BLDG 711 1ST FL
PO BOX 20190
CRANSTON, RI 02920


STAE OF RHODE ISLAND
RHODE ISLAND DIVISION OF TAXATION
ONE CAPITOL HILL STE 36
PROVIDENCE, RI 29085


STATE NEW HAMPSHIRE
NEW HAMPSHIRE DEPT OF EMPLOYMENT
SECURITY
32 SOUTH MAIN ST
CONCORD, NH 03301


STATE NEW HAMPSHIRE
WORKERS' COMPENSATION DIVISION
DEPT OF LABOR
95 PLEASANT ST
CONCORD, NH 03301


STATE OF ALABAMA
DEPT OF LABOR

WORKERS' COMPENSATION DIVISION
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ALABAMA
ALABAMA DEPT OF INDUSTRIAL RELATIONS
649 MONROE ST
MONTGOMERY, AL 36131


STATE OF ARIZONA
INDUSTRIAL COMMISSION OF ARIZONA
WORKER' COMPENSATION DIVISION
800 WEST WASHINGTON ST
PHOENIX, AZ 85007


STATE OF ARIZONA
DEPT OF ECONOMIC SECURITY
UNEMPLOYMENT TAX
PO BOX 52027
PHOENIX, AZ 85072


STATE OF ARKANSAS
WORKERS' COMPENSATION COMMISSION
324 SPRING ST
PO BOX 950
LITTLE ROCK, AR 72203


STATE OF ARKANSAS
DEPT OF WORKFORCE SVC
TWO CAPITOL MALL
LITTLE ROCK, AR 72201


STATE OF CALIFORNIA
DEPT OF INDUSTRIAL RELATIONS
DIVISION OF WORKERS' COMPENSATION
455 GOLDEN GATE AVE 2ND FL
SAN FRANCISCO, CA 94102


STATE OF CALIFORNIA
EMPLOYMENT DEVELOPMENT DEPT
TAXPAYER ASSISTANCE CENTER
PO BOX 826880
SACRAMENTO, CA 94280

STATE OF COLORADO
DEPT OF LABOR AND EMPLOYMENT
DIVISION OF WORKERS' COMPENSATION
633 17TH ST STE 400
DENVER, CO 80202


STATE OF COLORADO
COLORADO UNEMPLOYMENT INSURANCE
OPERATIONS
DEPT OF LABOR AND EMPLOYMENT
PO BOX 8789
DENVER, CO 80201


STATE OF CONNECTICUT
CONNECTICUT DEPT OF LABOR
200 FOLLY BROOK BLVD
WETHERSFIELD, CT 06109


STATE OF CONNECTICUT
WORKERS' COMPENSATION COMMISSION
CAPITOL PLACE
21 OAK ST
HARTFORD, CT 06106


STATE OF CONNECTICUT DEPT OF
REVENUE SVC
25 SIGOURNEY ST
STE 2
HARTFORD, CT 06106


STATE OF DELAWARE
DEPT OF LABOR DIVISION OF INDUSTRIAL
AFFAIRS
OFFICE OF WORKERS' COMPENSATION
4425 NORTH MARKET ST
WILMINGTON, DE 19802


STATE OF DELAWARE
OFFICE OF OCCUPATIONAL AND
LABOR MARKET INFORMATION
DELAWARE DEPT OF LABOR
19 WEST LEA BLVD

WILMINGTON, DE 19802


STATE OF DELAWARE DIVISION OF REVENUE
CARVEL STATE OFFICE BLDG
820 N FRENCH ST
WILMINGTON, DE 19801


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SERV
TAXPAYER ASSISTANCE CENTER
4058 MINNESOTA AVE NE
WASHINGTON, DC 20019


STATE OF DISTRICT OF COLUMBIA
DEPT OF EMPLOYMENT SVC LABOR STANDARDS
BUREAU
OFFICE OF WORKERS' COMPENSATION
4058 MINNESOTA AVE NE 3RD FL
WASHINGTON, DC 20019


STATE OF FLORIDA
DIVISION OF WORKERS COMPENSATION
TANNER HOLLOMAN DIVISION DIRECTOR
200 EAST GAINES ST
TALLAHASSEE, FL 32399


STATE OF FLORIDA ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
THE CAPITOL PL-01
TALLAHASSEE, FL 32399


STATE OF FLORIDA DEPT OF REVENUE
5050 WEST TENNESSEE ST
TALLAHASSE, FL 32399


STATE OF GEORGIA
GEORGIA DEPT OF LABOR
148 ANDREW YOUNG INTER BLVD STE 800
ATLANTA, GA 30303


STATE OF GEORGIA
STATE BOARD OF WORKERS COMPENSATION

270 PEACHTREE ST NW
ATLANTA, GA 30303


STATE OF GEORGIA DEPT OF REVENUE
GEORGIA TAX CENTER
PO BOX 105499
ATLANTA, GA 30359


STATE OF GEORGIA GOVERNOR'S OFFICE
CONSUMER PROTECTION DIVISION
2 MARTIN LUTHER KING DR
STE 356
ATLANTA, GA 30334


STATE OF IDAHO
IDAHO DEPT OF LABOR
317 W MAIN ST
BOISE, ID 83735


STATE OF IDAHO
INDUSTRIAL COMMISSION
WORKERS COMPENSATION
700 SOUTH CLEARWATER LN
PO BOX 83720
BOISE, ID 83720


STATE OF ILLINOIS
WORKERS COMPENSATION COMMISSION
100 W RANDOLPH ST
STE 8-200
CHICAGO, IL 60601


STATE OF INDIANA
INDIANA DEPT OF WORKFORCE DEVELOPMENT
10 NORTH SENATE AVE
RM SE 106
INDIANAPOLIS, IN 46204


STATE OF INDIANA
WORKERS' COMPENSATION BOARD OF INDIANA
402 WEST WASHINGTON ST
RM W-196
INDIANAPOLIS, IN 46204

STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF IOWA
IOWA WORKFORCE DEVELOPMENT
1000 EAST GRAND AVE
DES MOINES, IA 50319


STATE OF KANSAS
DEPT OF LABOR
401 SW TOPEKA BLVD
TOPEKA, KS 66603


STATE OF KANSAS
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
401 SW TOPEKA BLVD STE 2
TOPEKA, KS 66603


STATE OF KENTUCKY
DEPT OF REVENUE
501 HIGH ST
FRANKFORT, KY 40601


STATE OF KENTUCKY
KENTUCKY LABOR CABINET
DEPT OF WORKERS' CLAIMS
657 CHAMBERLIN AVE
FRANKFORT, KY 40601


STATE OF LOUISIANA
LOUISIANA WORKFORCE COMMISSION
OFFICE OF WORKERS' COMPENSATION
1001 NORTH 23RD ST
PO BOX 94040
BATON ROUGE, LA 70804


STATE OF LOUISIANA

LOUISIANA WORKFORCE COMMISSION
PO BOX 94094
BATON ROUGE, LA 70804


STATE OF MAINE
WORKERS' COMPENSATION BOARD
442 CIVIL CTR DR STE 100
27 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
OFFICE OF THE STATE TREASURER
ATTN: UNCLAIMED PROPERTY
39 STATE HOUSE STATION
AUGUSTA, ME 04333


STATE OF MAINE
MAINE DEPT OF LABOR
PO BOX 259
AUGUSTA, ME 04332


STATE OF MARYLAND
WORKERS' COMPENSATION COMMISSION
10 EAST BALTIMORE ST 4TH FL
BALTIMORE, MD 21202


STATE OF MARYLAND
MARYLAND DEPT OF LABOR LICENSING AND
REGULATION
1100 NORTH EUTAW ST
RM 414
BALTIMORE, MD 21201


STATE OF MASSACHUSETTS
MASSACHUSETTS DIVISION OF
EMPLOYMENT AND TRAINING
19 STANIFORD ST
BOSTON, MA 02114


STATE OF MASSACHUSETTS
EXECUTIVE OFFICE OF LABOR AND
WORKFORCE DEVELOPMENT
DEPT OF INDUSTRIAL ACCIDENTS

1 CONGRESS ST STE 100
BOSTON, MA 02114


STATE OF MICHIGAN
DEPT OF LICENSING AND REGULATORY
AFFAIRS
WORKERS' COMPENSATION AGENCY
2501 WOODLAKE CIR
OKEMOS, MI 48864


STATE OF MICHIGAN
MICHIGAN DEPT OF LICENSING AND
REGULATORY AFFAIRS
3024 W GRAND BLVD
DETROIT, MI 48202


STATE OF MICHIGAN ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
PO BOX 30213
LANSING, MI 48909


STATE OF MINNESOTA
DEPT OF LABOR AND INDUSTRY
WORKERS' COMPENSATION DIVISION
443 LAFAYETTE RD NORTH
ST. PAUL, MN 55155


STATE OF MINNESOTA
MINNESOTA DEPT OF REVENUE
600 NORTH ROBERT ST
ST. PAUL, MN 55146


STATE OF MISSISSIPPI
MISSISSIPPI DEPT OF EMPLOYMENT SECURITY
PO BOX 1699
JACKSON, MS 39215


STATE OF MISSISSIPPI
WORKERS' COMPENSATION COMMISSION
1428 LAKELAND DRIVE
PO BOX 5300
JACKSON, MS 39296

STATE OF MISSOURI
DEPT OF LABOR
DIVISION OF WORKERS COMPENSATION
PO BOX 58
JEFFERSON CITY, MO 65102


STATE OF MISSOURI
DIVISION OF EMPLOYMENT SECURITY
PO BOX 59
JEFFERSON CITY, MO 65104


STATE OF MONTANA
DEPT OF LABOR AND INDUSTRY
EMPLOYMENT RELATIONS DIVISION
1805 PROSPECT AVE
PO BOX 8011
HELENA, MT 59604


STATE OF MONTANA
MONTANA UNEMPLOYMENT INSURANCE DIVISION
PO BOX 6339
HELENA, MT 59604


STATE OF NEBRASKA
NEBRASKA DEPT OF LABOR
BOX 94600
STATE HOUSE STATION
LINCOLN, NE 68509


STATE OF NEBRASKA
WORKERS' COMPENSATION COURT
PO BOX 98908
LINCOLN, NE 68509


STATE OF NEVADA
DEPT OF BUSINESS AND INDUSTRY
DIVISION OF INDUSTRIAL RELATIONS
400 W KING ST STE 400
CARSON CITY, NV 89703


STATE OF NEVADA
NEVADA DEPT OF EMPLOYMENT TRAINING AND

REHABILITATION
500 EAST THIRD ST
CARSON CITY, NV 89713


STATE OF NEW JERSEY
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
PO BOX 381
TRENTON, NJ 08625


STATE OF NEW JERSEY
NEW JERSEY DEPT OF LABOR AND
WORKFORCE DEVELOPMENT
PO BOX 947
TRENTON, NJ 08625


State of New Jersey Department of Labor
and Workforce Development
PO Box 929
Trenton, NJ 08646


STATE OF NEW MEXICO
WORKERS' COMPENSATION ADMINISTRATION
2410 CENTRE AVE SE
PO BOX 27198
ALBUQUERQUE, NM 87125


STATE OF NEW MEXICO
NEW MEXICO DEPT OF WORKFORCE SOLUTIONS
PO BOX 2281
ALBUQUERQUE, NM 87103


STATE OF NEW YORK
WORKERS COMPENSATION BAORD
20 PK ST
ALBANY, NY 12207


STATE OF NEW YORK
NEW YORK DEPT OF LABOR
STATE CAMPUS BLDG 12
RM 500
ALBAN, NY 12240

STATE OF NORTH CAROLINA
INDUSTRIAL RELATIONS COMMISSION
430 N SALISBURY ST
RALEIGH, NC 27603


STATE OF NORTH CAROLINA
DIVISION OF EMPLOYMENT SECURITY
DEPT OF COMMERCE
POST OFFICE BOX 26504
RALEIGH, NC 27611


STATE OF NORTH DAKOTA
WORKFORCE SAFETY AND INSURANCE
1600 EAST CENTURY AVE STE 1
BISMARCK, ND 58503


STATE OF NORTH DAKOTA
JOB SVC OF NORTH DAKOTA
PO BOX 5507
BISMARCK, ND 58506


STATE OF OHIO
BUREAU OF WORKERS' COMPENSATION
30 WEST SPRING ST
COLUMBUS, OH 43215


STATE OF OHIO
OHIO DEPT OF JOB AND FAMILY SVC
PO BOX 182404
COLUMBUS, OH 43218


STATE OF OKLAHOMA
WORKERS COMPENSATION COMMISSION
1915 NORTH STILES AVE
OKLAHOMA CITY, OK 73105


STATE OF OREGON
WORKERS' COMPENSATION DIVISION
350 WINTER ST NE
PO BOX 14480
SALEM, OR 97309

STATE OF OREGON
OREGON EMPLOYMENT DEPT
875 UNION ST NE
RM 107
SALEM, OR 97311


STATE OF PENNSYLVANIA
BUREAU OF WORKERS' COMPENSATION
DEPT OF LABOR AND INDUSTRY
1171 S CAMERON ST RM 324
HARRISBURG, PA 17104


STATE OF PENNSYLVANIA
PENNSYLVANIA DEPT OF LABOR AND INDUSTRY
7TH AND FORSTER ST RM 915
HARRISBURG, PA 17121


STATE OF SOUTH CAROLINA
WORKERS COMPENSATION COMMISSION
1333 MAIN ST STE 500
PO BOX 1715
COLUMBIA, SC 29202


STATE OF SOUTH CAROLINA
SC DEPT OF EMPLOYMENT AND WORKFORCE
CONTRIBUTION SECTION
PO BOX 7103
COLUMBIA, SC 29202


STATE OF SOUTH DAKOTA
DEPT OF LABOR AND REGULATION
DIVISION OF LABOR AND MANAGEMENT
123 W MISSOURI AVE
PIERRE, SD 57501


STATE OF SOUTH DAKOTA
SOUTH DAKOTA DEPT OF LABOR
PO BOX 4730
ABERDEEN, SD 57402


STATE OF TENNESSEE
TENNESSEE DEPT OF LABOR AND

WORKFORCE DEVELOPMENT
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TENNESSEE
DEPT OF LABOR AND WORKFORCE DEVELOPMENT
DIVISION OF WORKERS' COMPENSATION
220 FRENCH LANDING DR
NASHVILLE, TN 37243


STATE OF TEXAS
DEPT OF INSURANCE
WORKERS COMPENSATION
7551 METRO CTR DR STE 100
AUSTIN, TX 78744


STATE OF UTAH
LABOR COMMISSION
DIVISION OF INDUSTRIAL ACCIDENTS
160 EAST 300 SOUTH 3RD FL
PO BOX 146610
SALT LAKE CITY, UT 84114


STATE OF UTAH
UTAH DEPT OF WORKFORCE SVC
PO BOX 45288
SALT LAKE CITY, UT 84145


STATE OF VERMONT
DEPT OF LABOR
WORKERS' COMPENSATION DIVISION
5 GREENMOUNTAIN DR
PO BOX 488
MONTPELIER, VT 05601-0488, VT 05601


STATE OF VERMONT
VERMONT DEPT OF LABOR
PO BOX 488
MONTPELIER, VT 05601


STATE OF VIRGINIA
WORKERS' COMPENSATION COMMISSION
333 E FRANKLIN ST

RICHMOND, VA 23219, VA 23219


STATE OF VIRGINIA
VIRGINIA EMPLOYMENT COMMISSION
PO BOX 1358
RICHMOND, VA 23218


STATE OF WASHINGTON
DEPT OF LABOR AND INDUSTRIES
INSURANCE SVC DIVISION
7273 LINDERSON WAY SW
TUMWATER, WA 98501


STATE OF WASHINGTON
WASHINGTON EMPLOYMENT SECURITY DEPT
PO BOX 9046
OLYMPIA, WA 98507


STATE OF WEST VIRGINIA
WEST VIRGINIA BUREAU OF EMPLOYMENT
PROGRAMS
112 CALIFORNIA AVE
CHARLESTON, WV 25305


STATE OF WISCONSIN
DEPT OF WORKFORCE DEVELOPMET
PO BOX 7901
MADISON, WI 53707


STATE OF WYOMING
DEPT OF WORKFORCE SVC
WORKERS' COMPENSATION DIVISION
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002


STATE OF WYOMING
WYOMING UNEMPLOYMENT TAX DIVISION
PO BOX 2760
CASPER, WY 82602


State Water Resources Control Board
1001 I Street

Sacramento, CA 95814


Stephen Rocha
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Sterling
1 state street plaza
New York, NY 10004


Steven Brown
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Steven Zolleta
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Stevenson Crane Service, Inc.
410 Stevenson Drive
Bolingbrook, IL 60440


Stewart Telecom Solutions, LLC
24 Dunbar Rd
Palm Beach Gardens, FL 33418


Storage Solutions Inc
910 E 169th St
Wesfield, IN 46074


Stratus Building Solutions of Tampa
4302 Henderson BLVD, Suite 102
Tampa, FL 33629


Sunbelt Rentals Inc

2341 DEERFIELD DRIVE
FORT MILL, SC 29715


SUNVISTA COMMERCIAL REAL ESTATE LLC
PO Box 91090
Albuquerque, NM 87199


SunVista Commercial Real Estate, LLC
2424 Louisiana Blvd NE Suite 100
Albuquerque, NM 87110


Superior Forklift Repair, Inc
100 Jackson Ave
Fitchburg, MA 01420


Superior Plus Energy Services
dba Anthem Propane
1870 Wonton Rd South
Suite 200
Rochester, NY 14618


Talley, Inc
12976 Sandoval St.
Santa Fe Springs, CA 90670


Tampa Electric Company
dba Peoples Gas System
702 North Franklin Street
Tampa, FL 33602


TaTonka Real Estate Advisors, Inc.
2001 W 94th St
Bloomington, MN 55431


Taylor VanSickle
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TaylorMade Home Services LLC

2222 Glasgow Dr.
Trophy Club, TX 76262


Tazz Landscape & Trash Removal
1006 Aztec Rd. NW
Albuquerque, NM 87107


TC Gilbert Gateway, LLC
4455 E Nunneley Rd, suite 113
Gilbert, AZ 85296


Teachers Insurance and Annuity ASC
of AM CalEast Chicago Industrial
c/o NAI Hiffman
One Oakbrook Terrace
Suite 400
Oakbrook Terrace, IL 60181


Teachers Insurance and Annuity
Association of America
1 Oakbrook Terrace Ste 400
Oakbrook Terrace, IL 60181


Techline Inc
9609 Beck Circle
Austin, TX 78758


TELTECH COMMUNICATIONS, LLC
3211 Internet Blvd STE 300
Frisco, TX 75034


Teltech Communications, LLC
3211 Internet Blvd. Suite 300
Frisco, TX 75034


TELTECH COMMUNICATIONS, LLC
COOK KEITH & DAVIS
6688 North Central Expressway
Suite 1000
Dallas, TX 75206

Tempest Telecom Solutions, LLC
136 W. Canon Perdido Street, #100
Santa Barbara, CA 93101


TENNESSEE ATTORNEY GENERAL
CONSUMER PROTECTION
500 JAMES ROBERTSON PKWY
5TH FL
NASHVILLE, TN 37243


TENNESSEE ATTORNEY GENERAL
HERBERT H SLATERY III
PO BOX 20207
NASHVILLE, TN 37202


TENNESSEE DEPT OF ENVIRONMENT AND
CONSERVATION
BOB MARTINEAU
312 ROSA L PARKS AVE
NASHVILLE, TN 37243


TENNESSEE DEPT OF LABOR
COMMISSIONER
220 FRENCH LANDING DR
NASHVILLE, TN 37243


TENNESSEE DEPT OF REVENUE
ANDREW JACKSON BLDG
500 DEADRICK ST
NASHVILLE, TN 37242


TENNESSEE DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
502 DEADERICK ST
NASHVILLE, TN 37243


TENNESSEE OCCUPATIONAL AND SAFETY AND
HEALTH ADMINISTRATION TOSHA
220 FRENCH LANDING DR
NASHVILLE, TN 37243


Terminix

PO BOX 742592
Cincinnati, OH 45274


Terminix Intl Co LP
dba Terminix Commercial
Terminix Processing Center
PO Box 29605
Phoenix, AZ 85038


Terry Clark
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tessco
PO Box 102885
Atlanta, GA 30368


TESSCO TECHNOLOGIES INCORPORATED
11126 McCormick Road
Hunt Valley, MD 21031


TEXAS ATTORNEY GENERAL
CONSUMER PROTECTION
300 W 15TH ST
9TH FL
AUSTIN, TX 78711


TEXAS ATTORNEY GENERAL
KEN PAXTON
300 W 15TH ST
AUSTIN, TX 78701


TEXAS COMMISSION OF ENVIRONMENTAL QUALITY
PO BOX 13087
MAIL CODE - TCEQ
AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
UNCLAIMED PROPERTY CLAIMS SECTION
PO BOX 12046

AUSTIN, TX 78711


TEXAS COMPTROLLER OF PUBLIC ACCOUNTS
PO BOX 13528 CAPITOL STATION
AUSTIN, TX 78711


Texas Toyota of Grapevine
701 E State Highway 114 East
Grapevine, TX 76051


TEXAS WORKFORCE COMMISSION
EXECUTIVE DIRECTOR
101 EAST 15TH ST
RM 651
AUSTIN, TX 78778


TEXAS WORKFORCE COMMISSION
PO BOX 149037
AUSTIN, TX 78714


The Reinalt-Thomas Corporation
dba Discount Tire
PO Box 29851
Phoenix, AZ 85038


The Reynolds company
2680 Sylvania Cross Drive
Ft Worth, TX 76137


Thomas Bennett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Thomas Esones
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request

Thomas Regan
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tia Lance
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TIAA - c/o Chicago Industrial Portfolio
c/o NAI Hiffman
One Oakbrook Terrace, Suite 400
Oakbrook Terrace, IL 60181


Tiffany Merson
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tim Hackett
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Timothy Bailer
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tino Netters
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TNH Development, LLC
2455 Vista Del Monte

Concord, CA 94520


Todd Taylor
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tommy Lee
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tony McDonald
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tony Stewart
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


TOWN OF CHELMSFORD - DEBIT
50 Billerica Road
Chelmsford, MA 01824


Toyota lift Northwest
12001 SE jennifer street
Clackamas, OR 97015


Toyotalift of Arizona, Inc.
PO Box 710310
Santeee, CA 92072


Toyotalift of Houston
7110 NORTH FREEWAY
HOUSTON, TX 77076

Travis Reed
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Triad Wireless LLC
7401 E Camelback Rd.
Scottsdale, AZ 85251


Tulloch Corporation
250 Lafayette Circle
Suite 100
Lafayette, CA 94549


Tulsa Shutters & Blinds, LLC
7432 East 97 rd ST.
Tulsa, OK 74133


TX Circle 182
1230 Rosecrans Ave Ste 270
Manhattan Beach, CA 90266


TX Circle 182, LLC
930 Manhattan Beach Blvd., Suite B
Manhattan Beach, CA 90266


Tyler Cooper
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tyler Mcelhinney
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Tyler Nielsen
Available Upon Request

Available Upon Request
Available Upon Request
Available Upon Request


Tyler O'Neill
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


ULINE
PO Box 88741
Chicago, IL 60680


Unicom Asset Recovery LLC
1231 Fourth Ave.
Dayton, KY 41074


UNITED CORPORATE SERVICES, INC.
TEN BANK STREET, SUITE 560
White Plains, NY 10606


United Parcel Service, Inc. (UPS)
P.O. Box 650116
Dallas, TX 75265


United Rentals North America Inc.
10330 David Taylor Drive
Charlote, NC 28262


United States District Court for
the Northern District of Texas
1100 Commerce St
Dallas, TX 75242


Universal Refrigeration Inc
P.O. Box 614/4102 B Pl. NW
Auburn, WA 98071


US DEPT OF LABOR
200 CONSTITUTION AVE NW

WASHINGTON, DC 20210


US DEPT OF LABOR  OCCUPATIONAL
SAFETY AND HEALTH ADMIN OSHA
OFFICE OF CHIEF COUNSEL
200 CONSTITUTION AVE NW
WASHINGTON, DC 20210


US DEPT OF LABOR OSHA
OSHA REGION 10
300 FIFTH AVE
STE 1280
SEATTLE, WA 98104


US DEPT OF LABOR OSHA
OSHA REGION 6
525 GRIFFIN ST STE 602
DALLAS, TX 75202


US DEPT OF LABOR OSHA
OSHA REGION 4
61 FORSYTH ST SW
RM 6T50
ATLANTA, GA 30303


US DEPT OF LABOR OSHA
OSHA REGION 8
CESAR CHAVEZ MEMORIAL BLDG
1244 SPEER BLVD STE 551
DENVER, CO 80204


US DEPT OF LABOR OSHA
OSHA REGION 2
FEDERAL BLDG
201 VARICK ST RM 670
NEW YORK, NY 10014


US DEPT OF LABOR OSHA
OSHA REGION 1
JFK FEDERAL BLDG
25 NEW SUDBURY ST RM E340
BOSTON, MA 02203

US DEPT OF LABOR OSHA
OSHA REGION 5
JOHN C KLUCZYNSKI FEDERAL BLDG
230 SOUTH DEARBORN ST RM 3244
CHICAGO, IL 60604


US DEPT OF LABOR OSHA
OSHA REGION 9
SAN FRANCISCO FEDERAL BLDG
90 7TH ST STE 18100
SAN FRANCISCO, CA 94103


US DEPT OF LABOR OSHA
OSHA REGION 3
THE CURTIS CENTER-SUITE 740 WEST
170 S INDEPENDENCE MALL WEST
PHILADELPHIA, PA 19106


US DEPT OF LABOR OSHA
OSHA REGION 7
TWO PERSHING SQUARE BLDG
2300 MAIN ST STE 1010
KANSAS CITY, MO 64108


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC

OGDEN, UT 84201


US DEPT OF THE TREASURY
INTERNAL REVENUE SVC
PO BOX 806532
CINCINNATI, OH 45280


US EQUAL EMPLOYMENT OPPORTUNITY
COMMISSION
OFFICE OF CHIEF COUNSEL
131 M ST NE
WASHINGTON, DC 20507


US Retailers dba Cirro Energy
804 Carnegie Center

Princeton, NJ 08540


UTAH ATTORNEY GENERAL
SEAN D REYES
UTAH STATE CAPITOL COMPLEX
350 NORTH STATE ST STE 230
SALT LAKE CITY, UT 84114


UTAH DEPT OF ENVIRONMENTAL QUALITY
PO BOX 144810
SALT LAKE CITY, UT 84114


UTAH LABOR COMMISSION
COMMISSIONER
160 E 300 S
STE 300
SALT LAKE CITY, UT 84114


UTAH OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION UTAH OSHA
PO BOX 146600
160 EAST 300 SOUTH
SALT LAKE CITY, UT 84114


UTAH STATE TAX COMMISSION
210 NORTH 1950 WEST
SALT LAKE CITY, UT 84134


UTAH TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
168 N 1950 W
STE 102
SALT LAKE CITY, UT 84116


Valmont Larson
1501 S Euclid Avenue
Tucson, AZ 85713


Valvoline
PO Box 74008513
Chicago, IL 60674

Vancomm LLC
2512 Route 73 North Unit D
Cinnaminson, NJ 08077


Vanguard Cleaning Systems of Minnesota
3459 Washington Dr, Ste 109
Eagan, MN 55122


Vargas Landscape Services
14437 Figwood Drive
Fontana, CA 92337


Vast Western Cleaners LLC
25923 25th Lane South
Apt # C206
Kent, WA 98032


VendTek Wholesale Equipment, Inc.
28031 Grand Oaks Court
Wixom, MI 48393


Verizon
PO Box 660108
Dallas, TX 75266


Verkada, Inc (VelexSI)
405 E 4TH Ave
San Mateo, CA 94401


VERMONT - OFFICE OF THE STATE TREASURER
UNCLAIMED PROPERTY DIVISION
109 STATE ST
FL 4
MONTPELLIER, VT 05609


VERMONT AGENCY OF NATURAL RESOURCES
EXECUTIVE OFFICE OF GOVERNOR
PETER SHUMLIN
109 STATE ST
MONTPELIER, VT 05609

VERMONT ATTORNEY GENERAL
TJ DONOVAN
PAVILLION OFFICE BLDG
109 STATE ST
MONTPELIER, VT 05609


VERMONT DEPT OF ENVIRONMENTAL
CONSERVATION COMMISIONER'S OFFICE
ALYSSA B SCHUREN
1 NATIONAL LIFE DR
DAVIS 2
MONTPELIER, VT 05620


VERMONT DEPT OF LABOR AND INDUSTRY
COMMISSIONER
NATIONAL LIFE BLDG DRAWER 20
MONTPELIER,, VT 05620


VERMONT DEPT OF TAXES
109 STATE ST PAVILION OFFICE BLDG
MONTPELIER, VT 05609


VERMONT OCCUPATIONAL SAFETY AND
HEALTH ADMINISTRATION VOSHA
PO BOX 488
5 GREEN MOUNTAIN DR
MONTPELIER, VT 05601


Vertiv Corporation
1050 Dearborn Dr
Columbus, OH 43085


Veryable Inc.
2019 N Lamar St
Dallas, TX 75202


viaPhoton, Inc
2640 White Oak Circle, Suite C
Aurora, IL 60502


Viavi Solutions INC.

20250 CENTURY BLVD
GERMANTOWN, MD 20874


Village of Lisle
925 Burlington Ave
Lisle, IL 60532


Vinyl Fence Wholesaler
2906 15th Ave SW
Rochester, MN 55902


VIRGINIA ATTORNEY GENERAL
MARK R HERRING
202 NORTH NINTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF AGRICULTURE
AND CONSUMER SVC
DIVISION OF CONSUMER PROTECTION
102 GOVERNOR ST
RICHMOND, VA 23219


VIRGINIA DEPT OF ENVIRONMENTAL QUALITY
629 EAST MAIN ST
PO BOX 1105
RICHMOND, VA 23218


VIRGINIA DEPT OF LABOR AND INDUSTRY
COMMISSIONER
13 SOUTH THIRTEENTH ST
RICHMOND, VA 23219


VIRGINIA DEPT OF TAXATION
OFFICE OF CUSTOMER SERVICE
PO BOX 1115
RICHMOND, VA 23218


VIRGINIA DEPT OF TREASURY
UNCLAIMED PROPERTY DIVISION
101 NORTH 14TH ST
RICHMOND, VA 23219

VIRGINIA OCCUPATIONAL SAFETY AND
HEALTH VOSH
HEADQUARTERS MAIN STREET CENTRE
600 EAST MAIN ST STE 207
RICHMOND, VA 23219


Viviana Ortiz
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


VMB Fire Protection Inc
9774 Ironwood Ave
Bloomington, CA 92316


WASHINGTON ATTORNEY GENERAL
BOB FERGUSON
1125 WASHINGTON ST SE
PO BOX 40100
OLYMPIA, WA 98504


WASHINGTON DEPT OF LABOR AND INDUSTRIES
DIRECTOR
PO BOX 44000
OLYMPIA, WA 98504


WASHINGTON DEPT OF REVENUE
UNCLAIMED PROPERTY SECTION
PO BOX 34053
SEATTLE, WA 98124


WASHINGTON STATE ATTORNEY GENERAL
CONSUMER PROTECTION DIVISION
1125 WASHINGTON ST SE
OLYMPIA, WA 98501


WASHINGTON STATE DEPT OF ECOLOGY
PO BOX 47600
OLYMPIA, WA 98504

WASHINGTON STATE DEPT OF NATURAL
RESOURCES
PO BOX 47000
1111 WASHINGTON ST SE
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF REVENUE
PO BOX 47464
OLYMPIA, WA 98504


WASHINGTON STATE DEPT OF TRANSPORTATION
TRANSPORTATION BUILDING
310 MAPLE PK AVE SE
PO BOX 47300
OLYMPIA, WA 98504


Wendy Gonzalez
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Wesco Distribution
3425 E. Van Buren St 140
Phoenix, AZ 85008


WEST VIRGINIA
OFFICES OF THE INSURANCE COMMISSION
1124 SMITH ST
PO BOX 50540
CHARLESTON, WV 25305


WEST VIRGINIA ATTORNEY GENERAL
PATRICK MORRISEY
STATE CAPITOL COMPLEX
BLDG 1 RM E26
CHARLESTON, WV 25305


WEST VIRGINIA DEPT OF ENVIRONMENTAL
PROTECTION
601 57TH ST
CHARLESTON, WV 25304

WEST VIRGINIA DEPT OF REVENUE
1206 QUARRIER ST
CHARLESTON, WV 23501


WEST VIRGINIA DIVISION OF LABOR
COMMISSIONER
BUREAU OF COMMERCESTATE CAPITOL COMPLEX
BLDG 6 RM B749
CHARLESTON, WV 25305


WEST VIRGINIA STATE TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
ONE PLAYERS CLUB DR
CHARLESTON, WV 25311


WEX Health, Inc
4321 20th Ave S
Fargo, ND 58103


William Omalley
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Williams Truck P. Auto & Tire Sales
6734 E Mount Houston Road
Houston, TX 77050


Willis Sapp
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


WISCONSIN ATTORNEY GENERAL
JOSH KAUL
114 EAST STATE CAPITOL
MADISON, WI 53707


WISCONSIN DEPT OF REVENUE

2135 RIMROCK RD
MADISON, WI 53713


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
PO BOX 7942
MADISON, WI 57307


WISCONSIN DEPT OF WORKFORCE DEVELOPMENT
SECRETARY
PO BOX 7946
MADISON, WI 53707


WISCONSIN STATE TREASURER
UNCLAIMED PROPERTY UNIT
PO BOX 2114
MADISON, WI 53701


WISCONSON DEPT OF NATURAL RESOURCES
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


WISCONSON DNR ENVIRONMENTAL PROTECTION
101 S WEBSTER ST
PO BOX 7921
MADISON, WI 53707


WLC Enterprises Inc dba Go Fan Yourself
1032 National Parkway
Schaumburg, IL 60173


WYOMING ATTORNEY GENERAL
BRIDGET HILL
200 W 24TH ST
STATE CAPITOL BLDG RM 123
CHEYENNE, WY 82002


WYOMING DEPT OF EMPLOYMENT
DIRECTOR
1510 EAST PERSHING BLVD
CHEYENNE, WY 82002

WYOMING DEPT OF ENVIRONMENTAL QUALITY
DEQ HEADQUARTERS
200 WEST 17TH ST
CHEYENNE, WY 82002


WYOMING DEPT OF REVENUE
122 WEST 25TH ST HERSCHLER BLDG
3RD FL EAST
CHEYENNE, WY 82002


WYOMING DEPT OF WORKFORCE SVC
WYOMING SAFETY OSHA
HERSCHLER BUILDING
1510 EAST PERSHING BLVD WEST WING
CHEYENNE, WY 82002


WYOMING TREASURER'S OFFICE
UNCLAIMED PROPERTY DIVISION
2515 WARREN AVE
STE 502
CHEYENNE, WY 82002


Yancey Cooper
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request


Zach Brown
Available Upon Request
Available Upon Request
Available Upon Request
Available Upon Request